B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

**IN RE:**

Case No. **13-12887-PJW**

**Mobclix, Inc.**

Chapter **7**

Debtor(s)

## AMENDED SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 35,775,303.25 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 56,353,836.81 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $ 180,106.80 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $ 69,469,064.76 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 24 | $ 35,775,303.25 | $ 126,003,008.37 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

**IN RE** Mobclix, Inc.                                          Case No. **13-12887-PJW**
_____                           _____
Debtor(s)                                                        (If known)

## AMENDED SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Electronic Account** **PayPal, Inc.** **Attention:  Legal Department** **2211 North First Street** **San Jose, CA 95131** **PayPal Account:  us_ap@velti.com** **Petition Date Balance** | | 120.25 |
| | | **Operating Account** **HSBC Bank USA** **601 Montgomery Street, Suite 1500** **San Francisco, CA 9411** **Petition Date Opening Bank Balance** | | 152,121.05 |
| | | **Operating Account** **Bank of America** **Post Office Box 15284** **Wilmington, DE 19850** **Petition Date Opening Bank Balance** | | 18,789.24 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issue. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Mobclix, Inc.**                                                    Case No. **13-12887-PJW**
_____
                    Debtor(s)                                                          (If known)

## AMENDED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Intercompany Receiveables as of December 19, 2013.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations and constitute the gross amount of claims, not including any applicable setoff. | | 28,740,481.54 |
| | | Trade Receivable (Gross) as of December 11, 2013 | | 6,863,791.17 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | United States patent application "Systems and Methods for Generating Data from Mobile Applications and Dynamically Delivering Advertising Based on Generated Data" Application Application NO. 13/032,597 | | Unknown |
| | | United States trademark for "Mobclix" Reg No. 3924673 Reg Date - March 2, 2011 Renewal Date of March 2, 2021 | | Unknown |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Mobclix, Inc.**                                                                  Case No. **13-12887-PJW**
_____                                    _____
Debtor(s)                                                                                              (If known)

## AMENDED SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| **TOTAL** | **35,775,303.25** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **0** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE **Mobclix, Inc.**                                                                Case No. **13-12887-PJW**
                          Debtor(s)                                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**A Star Software LLC**<br>**C/O Freking & Betz, LLC**<br>**525 Vine Street, Sixth Floor**<br>**Cincinnati, OH 45202** | X | | | | X | X | **Unknown** |
| ACCOUNT NO.<br><br>**A&N Janitorial Services**<br>**431 Hamilton Avenue**<br>**Menlo Park, CA 94025** | | | Trade Payable | | | | **5,240.00** |
| ACCOUNT NO.<br><br>**Access Information Management**<br>**Post Office Box 4837**<br>**Hayword, CA 94540** | | | Trade Payable | | | | **150.22** |
| ACCOUNT NO.<br><br>**ADREADY, INC.**<br>**2601 Elliott Avenue, Suite 400A**<br>**Seattle, WA 98121** | | | Trade Payable | | | | **11,003.84** |

____ **8** continuation sheets attached

Subtotal
(Total of this page) $ **16,394.06**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Mobclix, Inc.**                                                          Case No. **13-12887-PJW**
　　　　　　　　Debtor(s)                                                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Amounts Due To Publishers** | | | This information is set forth on Appendix F. The Debtor did not maintain mailing practices for most of these creditors as transactions were conducted online. | | | | **18,249,048.68** |
| ACCOUNT NO. **Archer** 319 Miller Avenue, Suite 5 Mill Valley, CA  94941 | | | Trade Payable | | | | **10,000.00** |
| ACCOUNT NO. **Associated Services** 2021 North Capital Avenue San Jose, CA  95132 | | | Trade Payable | | | | **555.19** |
| ACCOUNT NO. **AudioAddict, Inc.** C/O Gaba Law 23151 Verdugo Drive, Suite 104 Laguna Hills, CA  92653 | | | | X | X | | **Unknown** |
| ACCOUNT NO. **Bitwise Design, Inc.** 712 Bankcroft Road, Suite 257 Walnut Creek, CA  94598 | | | Trade Payable | | | | **244.40** |
| ACCOUNT NO. **Box.Net, Inc.** Post Office Box 39000 San Francisco, CA  94139 | | | Trade Payable | | | | **1,970.44** |
| ACCOUNT NO. **CBF, INC.** 219 North Milwakee Street, Third Floor San Francisco, CA  94111 | | | Trade Payable | | | | **1,743.10** |

Sheet no. **1** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **18,263,561.81**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Mobclix, Inc.**                                                                    Case No. **13-12887-PJW**
_____                          _____
                 Debtor(s)                                                                                        (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CELTRA, INC.**<br>**One Broadway, 14th Floor**<br>**Cambridge, MA  02142** | | | Trade Payable | | | | 46,876.80 |
| ACCOUNT NO.<br>**Circle Palo Alto, LLC**<br>**102 University Avenue**<br>**Palo Alto, CA  94301** | | | Trade Payable | | | | 23,349.50 |
| ACCOUNT NO.<br>**City Of Palo Alto Utilities**<br>**Post Office Box 7026**<br>**San Francisco, CA  94210** | | | Trade Payable | | | | 672.80 |
| ACCOUNT NO.<br>**Comcast**<br>**Post Office Box 34744**<br>**Seattle, WA  98124** | | | Trade Payable | | | | 1,361.42 |
| ACCOUNT NO.<br>**Derek Arndt**<br>**C/O Gerard Fox, Inc.**<br>**1880 Century Park East, Suite 600**<br>**Las Angeles, CA  90067** | X | | | X | X | | Unknown |
| ACCOUNT NO.<br>**Dreamdevlasers Inc.**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA  92653** | | | | X | X | | Unknown |
| ACCOUNT NO.<br>**Erol Nahmias**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA  92653** | | | | X | X | | Unknown |

Sheet no. **2** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **72,260.52**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Mobclix, Inc.**                                                                 Case No. **13-12887-PJW**
_____                              _____
Debtor(s)                                                                                            (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**EVERYSCHREEN MEDIA, INC.**<br>**535 Fifth Avenue, 30th Floor**<br>**New York, NY 10017** | | | Trade Payable | | | | 38,443.49 |
| ACCOUNT NO.<br>**Frendz, LLC And Toneaphone LLC**<br>**C/O Terrell Marshal Daudt & Willie**<br>**936 North 34th Street, Suite 400**<br>**Seattle, WA 98103** | | | | | X | X | Unknown |
| ACCOUNT NO.<br>**Rukin Hyland Doria & Tindall**<br>**100 Pine Street, Suite 2150**<br>**San Francisco, CA 94111** | | | Assignee or other notification for:<br>Frendz, LLC And Toneaphone LLC | | | | |
| ACCOUNT NO.<br>**GMBH & Co., DBA Windfinder.Com**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA 92653** | | | | | X | X | Unknown |
| ACCOUNT NO.<br>**Goes International AB**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA 92653** | | | | | X | X | Unknown |
| ACCOUNT NO.<br>**Halfbrick Studios Pty Ltd.**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA 92653** | | | | | X | X | Uknown |
| ACCOUNT NO.<br>**Idealix, Inc.**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA 92653** | | | | | X | X | Unknown |

Sheet no. **3** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **38,443.49**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Mobclix, Inc.** _____    Case No. **13-12887-PJW**
                    Debtor(s)                                      (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **IDG TECH NET** <br> Post Office Box 415297 <br> Boston, MA  02241 | | | Trade Payable | | | | 280.62 |
| ACCOUNT NO. <br> **Ihance** <br> Post Office Box 330261 <br> San Francisco, CA  94133 | | | Trade Payable | | | | 164.99 |
| ACCOUNT NO. <br> **Jirbo, Inc.** <br> 880 Apollo Street, Suite 140 <br> El Segundo, CA  90245 | | | Trade Payable | | | | 30,417.33 |
| ACCOUNT NO. <br> **Jorg Jahnke** <br> C/O Gaba Law <br> 23151 Verdugo Drive, Suite 104 <br> Laguna Hills, CA  92653 | | | | X | X | | Unknown |
| ACCOUNT NO. <br> **Jrsoftworx Inh** <br> C/O Gaba Law <br> 23151 Verdugo Drive, Suite 104 <br> Laguna Hills, CA  92653 | | | | X | X | | Unknown |
| ACCOUNT NO. <br> **Marc Dietrichstein** <br> C/O Gaba Law <br> 23151 Verdugo Drive, Suite 104 <br> Laguna Hills, CA  92653 | | | | X | X | | Unknown |
| ACCOUNT NO. <br> **Media Cannon, Inc.** <br> Spear Tower <br> One Market Street, Suite 1400 <br> San Francisco, CA  94105 | | | Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff. | | | | 5,100.00 |

Sheet no. __**4**__ of __**8**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ 35,962.94

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) (Cont.)

IN RE Mobclix, Inc.
_____
Debtor(s)

Case No. 13-12887-PJW
_____
(If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **MEDIA6DEGREES, INC.** Post Office Box 347730 Pittsburgh, PA 15251 | | | **Trade Payable** | | | | 24,393.18 |
| ACCOUNT NO. **Mediafill, LLC** C/O Murphy Logan Bardwell 2350 First Street Napa, CA 94559 | | | | X | X | | **Unknown** |
| ACCOUNT NO. **Mobile Force** C/O Gaba Law 23151 Verdugo Drive, Suite 104 Laguna Hills, CA 92653 | | | | X | X | | **Unknown** |
| ACCOUNT NO. **NBC UNIVERSAL MEDIA LLC** Bank Of America Atlanta, GA 30384-2971 | | | **Trade Payable** | | | | 5,018.47 |
| ACCOUNT NO. **Net Solutions** 13861 Sunrise Valley Drive, Suite 300 Herndon, VA 20171 | | | **Trade Payable** | | | | 112,059.00 |
| ACCOUNT NO. **NEUSTAR INC** 46000 Center Oak Plaza Sterling, VA 20166 | | | **Trade Payable** | | | | 38,232.49 |
| ACCOUNT NO. **Office Depot - LA** Post Office Box 88040 Chicago, IL 60680 | | | **Trade Payable** | | | | 138.72 |

Sheet no. **5** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **179,841.86**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) (Cont.)

IN RE Mobclix, Inc. _____    Case No. **13-12887-PJW**
_____
                          Debtor(s)                                                              (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Pavlo Shelyazhenko** <br> **C/O Gaba Law** <br> **23151 Verdugo Drive, Suite 104** <br> **Laguna Hills, CA 92653** | | | | X | X | | **Unknown** |
| ACCOUNT NO. <br><br> **PHOTOBUCKET CORPORATION** <br> **2399 Blake Street, Suite 160** <br> **Denver, CO 80205** | | | Trade Payable | | | | **6,026.99** |
| ACCOUNT NO. <br><br> **Plethora Mobile, LLC** <br> **99 Madison Avenue, Fifth Floor** <br> **New York, NY 10016** | | | Trade Payable | | | | **90,071.03** |
| ACCOUNT NO. <br><br> **PUBMATIC, INC.** <br> **Post Office Box 347402** <br> **Pittsburgh, PA 15243** | | | Trade Payable | | | | **5,855.27** |
| ACCOUNT NO. <br><br> **Sigona's Fruit For Thought** <br> **2345 Middlefield Road** <br> **Redwood City, CA 94063** | | | Trade Payable | | | | **778.70** |
| ACCOUNT NO. <br><br> **SMITH-EMERY SAN FRANCISCO** <br> **1040 Oakdale Avenue** <br> **San Francisco, CA 94124** | | | Trade Payable | | | | **28.87** |
| ACCOUNT NO. <br><br> **SPORTING NEWS** <br> **120 West Morehead Street** <br> **Charlotte, NC 28202** | | | Trade Payable | | | | **11,769.76** |

Sheet no. **6** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **114,530.62**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) (Cont.)

IN RE **Mobclix, Inc.**         Case No. **13-12887-PJW**

Debtor(s)       (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Swarm Media, Inc.**<br>**1125 Park Place, Apt. 306**<br>**San Matteo, CA  94403** | | | **Trade Payable** | | | | **7,000.00** |
| ACCOUNT NO.<br><br>**Theorem, Inc.**<br>**383 Main Street, Suite 101**<br>**Chatam, CA  07928** | | | **Trade Payable** | | | | **47,889.99** |
| ACCOUNT NO.<br><br>**Trendico**<br>**C/O Gaba Law**<br>**23151 Verdugo Drive, Suite 104**<br>**Laguna Hills, CA  92653** | | | | X | X | | **Unknown** |
| ACCOUNT NO.<br><br>**TURN, INC.**<br>**835 Main Street**<br>**Redwood City, CA  94063** | | | **Trade Payable** | | | | **18,000.00** |
| ACCOUNT NO.<br><br>**Velti DR Limited**<br>**Bastille Court**<br>**4th Floor, 2 Paris Garden**<br>**London, England,    SE1 8ND** | | | **Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff.** | | | | **521,884.97** |
| ACCOUNT NO.<br><br>**Velti Inc.**<br>**Spear Tower, 1 Market Street, Suite 1400**<br>**San Francisco, CA  94105** | | | **Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff.** | | | | **1,762,534.96** |
| ACCOUNT NO.<br><br>**Velti Korea, Inc.**<br>**41/F Gangnam Finance Center**<br>**737 Yeoksam-Dong, Gangnam**<br>**Seoul, Korea,    135-984** | | | **Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff.** | | | | **18,545.24** |

Sheet no. **7** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **2,375,855.16**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) (Cont.)

IN RE Mobclix, Inc.
_____
Debtor(s)
(If known)

Case No. **13-12887-PJW**

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Velti Limited<br>Bastille Court<br>4th Floor, 2 Paris Gardens<br>London, England,    SE1 8ND** | | | Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff. | | | | **300,000.00** |
| ACCOUNT NO.<br>**Velti Mobile Platforms Limited<br>33 Porter Road<br>Post Office Box 3169 PMB 103<br>Road Town, Tortola, BWI,** | | | Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff. | | | | **14,200,000.00** |
| ACCOUNT NO.<br>**Velti Plc<br>First Floor<br>28-32 Pembroke Street Upper<br>Dublin 2, Ireland,** | | | Intercompany Payable.  Amount reflected in books and records may not accurately reflect intercomany agreements and obligations.  Subject to setoff. | | | | **33,865,983.90** |
| ACCOUNT NO.<br>**Vitzu Ltd.<br>C/O Gaba Law<br>23151 Verdugo Drive, Suite 104<br>Laguna Hills, CA  92653** | | | | | X | X | **Unknown** |
| ACCOUNT NO.<br>**ZENDESK, INC.<br>989 Market Street, Third Floor<br>San Francisco, CA  94103** | | | Trade Payable | | | | **6,230.40** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __**8**__ of __**8**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **48,372,214.30**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ **69,469,064.76**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration)  (12/07)

IN RE Mobclix, Inc. _____    Case No. **13-12887-PJW**
                              Debtor(s)                                                                              (If known)

## AMENDED DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____    Signature: _____
                                                                                                                  Debtor

Date: _____    Signature: _____
                                                                                                          (Joint Debtor, if any)
                                                                                    [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer                                                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the ____Director_____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Mobclix, Inc.**
(corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**25** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _January 7, 2014_    Signature: _____
                                                                        (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**<u>APPENDIX F</u>**

| PUBLISHER CONTACT INFORMATION | PUBLISHER NAME | VENDOR ID | AMOUNT OF CLAIM |
|---|---|---|---|
| info@23taps.com | 23 Taps, LLC | VEND009276 | 0.08 |
| aaron@2ezstudios.com | 2EZ Studios Pty Ltd | VEND009990 | 4.76 |
| jon@32leap.com | 32 Leap | VEND006100 | 721.99 |
| 3dinteger@gmail.com | 3dinteger@gmail.com | VEND007233 | 318.07 |
| 4kotsemen@gmail.com | 4kotsemen@gmail.com | VEND006789 | 114.66 |
| 4mobile.developer@gmail.com | 4mobile.developer@gmail.com | VEND007499 | 18.73 |
| 6thday.dev@gmail.com | 6thday dev | VEND003369 | 14.63 |
| clifford@firestartergames.com | 8041296 CANADA LTD. | VEND009972 | 75.26 |
| monetization@99games.in | 99Games Online Private Limited | VEND011641 | 137.35 |
| support@cleverfoxsoftware.com | A J O'Toole | VEND006193 | 44.66 |
| aj@cleverfoxsoftware.com | A J O'Toole | VEND004471 | 0.03 |
| a3g.asturias@gmail.com | a3g.asturias@gmail.com | VEND007234 | 0.12 |
| aamerh@gmail.com | aamerh@gmail.com | VEND006772 | 152.30 |
| aargiris@velti.com | aargiris@velti.com | VEND010536 | 0.24 |
| arb@arbstudios.com | Aaron Boucher | VEND004965 | 18734.34 |
| sales@abbacore.com | Aaron Butler | VEND003484 | 0.02 |
| deepwater3d@gmail.com | Aaron Cross | VEND003722 | 12.51 |
| ahesson5@gmail.com | Aaron Hesson | VEND010772 | 0.02 |
| akardell@performantdesign.com | Aaron Kardell | VEND005172 | 0.38 |
| aaron.maness@gmail.com | Aaron Maness | VEND008950 | 35.54 |
| morrisai@gmail.com | Aaron Morris | VEND008359 | 1.52 |
| homebrewpc@comcast.net | Aaron Murch | VEND008156 | 1.50 |
| aaron.sullivan@yahoo.com | Aaron Sullivan | VEND005984 | 97.00 |
| libertyforone@gmail.com | Aaron Voisine | VEND004770 | 8.10 |
| aaron@spcs.eu | aaron@spcs.eu | VEND006778 | 86.92 |
| AaronWu0324@hotmail.com | AaronWu0324@hotmail.com | VEND006819 | 35.26 |
| apatel@mulishani.com | Aashish Patel | VEND005123 | 0.17 |
| abangkis@gmail.com | abangkis pribadi | VEND008454 | 59.36 |
| a.shatou@me.com | Abdalrahman Shatou | VEND007107 | 0.35 |
| X.diab@hotmail.com | Abdel Sattar Sayed | VEND011319 | 0.01 |
| apung.dama@gmail.com | Abdul Gaffur A Dama | VEND008665 | 31.48 |
| developer@satistrum.com | Abdul Jamil | VEND011606 | 0.63 |
| a.kareem.tn@gmail.com | Abdul Kareem | VEND009595 | 0.03 |

| | | | |
|---|---|---|---|
| abmateen@gmail.com | Abdul Mateen | VEND003517 | 336.24 |
| obaid.1981@gmail.com | Abdul Mohammed | VEND008374 | 12.47 |
| abdulrehman@eyedeus.com | Abdul Rehman | VEND011269 | 4.01 |
| developer@untapped.ws | Abdulla Nurushev | VEND006044 | 471.58 |
| developer@puzzledkeiki.com | Abdulla Nurushev | VEND003871 | 0.51 |
| abd.pse@gmail.com | Abdullah Alesmaeil | VEND008407 | 419.55 |
| kwtpast@gmail.com | Abdullah Almubailesh | VEND011294 | 0.08 |
| info@enosoft.com | Abdulselam ARI | VEND011740 | 0.02 |
| info@affiliate-concepts.com | Abel Haslett | VEND010523 | 0.01 |
| aberl.martin@gmail.com | aberl.martin@gmail.com | VEND007813 | 0.02 |
| abhi_kumar7@hotmail.com | abhi_kumar7@hotmail.com | VEND007235 | 0.47 |
| abhijeets06@gmail.com | abhijeets06@gmail.com | VEND007570 | 10.41 |
| akatiyar@anchorfree.com | Abhishek Katiyar | VEND011445 | 0.62 |
| abhi.neb@gmail.com | Abhishek Neb | VEND011271 | 2.49 |
| a.mueller@urbian.org | Abraham Mueller | VEND003401 | 41.83 |
| a.mueller@qriously.com | Abraham Mueller | VEND008452 | 0.41 |
| acabler@gmail.com | acabler@gmail.com | VEND007516 | 4.45 |
| acb.ramtor@gmail.com | ACB RAMTOR | VEND008064 | 507.74 |
| accelrongames@gmail.com | Accelron Games | VEND010145 | 0.59 |
| ar@axelin.com | Accounts Receivable | VEND008419 | 1731.76 |
| accounts@duke-labs.com | accounts@duke-labs.com | VEND006858 | 45.67 |
| accounts@graveck.com | accounts@graveck.com | VEND006985 | 149.46 |
| accounts@graycode.com | accounts@graycode.com | VEND006795 | 219.85 |
| accounts@saagara.com | accounts@saagara.com | VEND006744 | 85.62 |
| ad.nlabsoft@gmail.com | ad.nlabsoft@gmail.com | VEND008701 | 0.06 |
| support@unitedcommand.com | Adam Cheong | VEND004677 | 56.46 |
| adam@adzdevelopment.com | Adam Ensz | VEND008065 | 11.62 |
| adam.fuksa@gmail.com | Adam Fuksa | VEND004349 | 1620.31 |
| adamgreen@assyria-game.com | Adam Green | VEND004920 | 53.92 |
| actionbob@gmail.com | Adam Kehoe | VEND005987 | 0.04 |
| admin@simpaddico.com | Adam Lewis | VEND005144 | 0.05 |
| androwik@gmail.com | Adam Mach | VEND003656 | 60.40 |
| adam@thecasualgamenetwork.com | Adam Majewski | VEND005432 | 1.42 |
| adam.maxwell@skywardstar.com | Adam Maxwell | VEND009283 | 127.60 |

| | | | |
|---|---|---|---|
| adam@nt7games.com | Adam Saslow | VEND008066 | 93.46 |
| adam.schmelzle@gmail.com | Adam Schmelzle | VEND005153 | 63.27 |
| adam.f.harrell@gmail.com | adam.f.harrell@gmail.com | VEND006876 | 132.24 |
| adam@think-new.com | adam@think-new.com | VEND007545 | 0.03 |
| vielma@introwizard.com | Adan Vielma | VEND004263 | 15134.32 |
| addyfe@gmail.com | Addy Feuerstein | VEND005128 | 0.67 |
| ade.rutter@me.com | ade.rutter@me.com | VEND005730 | 1766.24 |
| adm1n1str4t0r01@gmail.com | adm1n1str4t0r01@gmail.com | VEND007236 | 69.96 |
| ad-management@greenrobot.de | ad-management@greenrobot.de | VEND006802 | 45.87 |
| admin@appsinthlabs.com | admin@appsinthlabs.com | VEND007237 | 169.75 |
| admin@bytemesoftware.com | admin@bytemesoftware.com | VEND007628 | 4.09 |
| admin@frenys.com | admin@frenys.com | VEND007714 | 14174.88 |
| admin@helloandroid.com | admin@helloandroid.com | VEND006906 | 27.07 |
| admin@heyholidays.com | admin@heyholidays.com | VEND006756 | 165.94 |
| admin@howbigstudios.com | admin@howbigstudios.com | VEND006312 | 66.32 |
| admin@iksydk.com | admin@iksydk.com | VEND007238 | 1.16 |
| admin@parachuteapps.com | admin@parachuteapps.com | VEND007004 | 238.03 |
| admin@qgs.vn | admin@qgs.vn | VEND010973 | 0.37 |
| admob@opencallerid.com | admob@opencallerid.com | VEND006359 | 149.21 |
| adnanarif@allainet.com | adnanarif@allainet.com | VEND006311 | 2957.85 |
| adnetwork@mobieos.com | adnetwork@mobieos.com | VEND007239 | 23.84 |
| marketing@adrastea.com | adrastea GmbH & Co. KG | VEND008879 | 973.27 |
| Disable_gamer@adrenalinecrew.com | Adrenaline Crew | VEND008267 | -1201.27 |
| adri.alex91@gmail.com | Adrian Antoci | VEND010032 | 0.39 |
| adrian@tidalpool.ca | Adrian Baerlocher | VEND005326 | 0.01 |
| adrian@hots.pt | Adrian DeWitts | VEND003728 | 137.99 |
| adrian@glueapplications.com | Adrian Fisher-Fleming | VEND009546 | 459.25 |
| adrian.mz@novagecko.com | Adrian MZ | VEND008459 | 5.16 |
| mobileads@utilitywarrior.com | Adrian Nelson | VEND005598 | 21.28 |
| contactus@randomiam.net | Adrian Randall | VEND010219 | 0.31 |
| adam@griesandcompany.com | Adrian Smith | VEND006419 | 1590.36 |
| adrian@fromahead.com | Adrian Smith | VEND005311 | 361.39 |
| astachowiak@gmail.com | Adrian Stachowiak | VEND004153 | 68.83 |
| adrian.dan@gmail.com | Adrian Valentin Dan | VEND003988 | 134.36 |

| | | | |
|---|---|---|---|
| adrian.wisnios@gmail.com | Adrian Wisnios | VEND007947 | 48.32 |
| adrian@puppypunchpro.com | adrian@puppypunchpro.com | VEND007240 | 69.62 |
| advertising@adrive.com | ADrive LLC | VEND009581 | 318.47 |
| ads@metamoki.com | ads@metamoki.com | VEND007242 | 0.06 |
| ads@ripent.com | ads@ripent.com | VEND006877 | 26.01 |
| ads@voxilate.com | ads@voxilate.com | VEND006799 | 42.56 |
| ads2@fugo.com.tr | ads2@fugo.com.tr | VEND007243 | 698.70 |
| advertising@tectumgames.com | advertising@tectumgames.com | VEND007728 | 186.98 |
| aeradeve@gmail.com | AERA INC | VEND005996 | 3629.01 |
| dan@aeralas.com | Aeralas | VEND011371 | 39.60 |
| afzainizam.z@gmail.com | afzainizam zahari | VEND011513 | 176.63 |
| agafonov.eugene@gmail.com | agafonov.eugene@gmail.com | VEND006871 | 42.62 |
| agence.wavcom@gmail.com | Agence WAVCOM | VEND011290 | 0.19 |
| aggpreeti@yahoo.com | aggpreeti@yahoo.com | VEND007589 | 1.04 |
| agilehands@gmail.com | agilehands@gmail.com | VEND006831 | 34.33 |
| aglyport@gmail.com | aglyport@gmail.com | VEND006931 | 12.18 |
| agus_coy@yahoo.com | Agus Coy | VEND011282 | 17.63 |
| agusaroe@gmail.com | agusaroe@gmail.com | VEND007244 | 43.02 |
| ahmad.alavi@gmail.com | Ahmad Alavi | VEND005480 | 30.38 |
| ahmed.hakeem@live.com | Ahmed Hakeem | VEND010754 | 279.06 |
| inabarawy@me.com | Ahmed Tarek Hanfy Nabarwi | VEND009022 | 193.75 |
| ahsanul.bari@fliptapgames.com | ahsanul.bari@fliptapgames.com | VEND006771 | 60.66 |
| aarsla@gmail.com | Aid Arslanagic | VEND003880 | 6.98 |
| sree_oradba@yahoo.com | aimkara LLC | VEND008906 | 1.35 |
| x-mobclix@smavik.com | Aina Sm?vik | VEND009384 | 8.20 |
| afuentes.xtv@gmail.com | Aitor Fuentes | VEND011452 | 9.89 |
| aitorlape@gmail.com | aitorlape@gmail.com | VEND007245 | 0.01 |
| ajay@adworldwidetech.com | ajay dutta | VEND010026 | 328.09 |
| ajay@tapinferno.com | ajay@tapinferno.com | VEND006346 | 505.99 |
| support@akademia.co.jp | Akademia Systems Corporation | VEND008247 | 8590.25 |
| malikaltanies@gmail.com | Akseli Mantila | VEND008045 | 93.96 |
| rjain@hunka.in | Akshay Hunka | VEND008668 | 401.55 |
| dev@geniustrends.com | Alan Argollo | VEND010830 | 32.17 |
| alan@dylanandco.com | Alan Boswell | VEND010050 | 0.75 |

| | | | |
|---|---|---|---|
| alangraham5@gmail.com | Alan Graham | VEND003978 | 1.07 |
| alan.ho@m42studios.com | Alan Ho | VEND008345 | 0.02 |
| alankong1979@yahoo.com.hk | Alan Kong | VEND003398 | 21398.15 |
| alan.sumina@nanobit.hr | Alan Sumina | VEND004097 | 1928.52 |
| walendo@gmail.com | Alan Walendowski | VEND008157 | 0.03 |
| alan@tribaloid.com | alan@tribaloid.com | VEND008702 | 12.99 |
| albertpb@appsbyinnumera.com | Albert Bustos | VEND007119 | 26.32 |
| mobclix@oneshift.com | Albert espinosi | VEND009080 | 7.64 |
| ad@accgames.net | Albert Eugene Dotson III | VEND011530 | 5.20 |
| agrau24@gmail.com | Albert GRAU | VEND010084 | 24.43 |
| zorawar.rana@netsolutionsindia.com | Albert Mizrahi | VEND006965 | 95.86 |
| apucciani@gmail.com | Albert Pucciani | VEND008163 | 14.29 |
| albert.x.tam@gmail.com | Albert Tam | VEND004130 | 1680.67 |
| albert@venturads.com | Albert Ventura | VEND004430 | 340.45 |
| alberto.ruibal@mobialia.com | Alberto Alonso Ruibal | VEND009213 | 4867.17 |
| dev@peggygames.com | Alberto Aznar de los Rios | VEND008226 | 109.45 |
| fiam@rm-fr.net | Alberto Garcia | VEND005358 | 187321.20 |
| albertogb@nebula-ent.com | alberto garcia baquero | VEND009557 | 1050.74 |
| ismallville.admin@gmail.com | Alberto Yordanov | VEND008482 | 6176.02 |
| aldo.colciago@gmail.com | Aldo Colciago | VEND005668 | 14.38 |
| alex.alexeev@vitzu.eu | Aldo del Bo' | VEND005998 | 42149.93 |
| aldrinclemente@gmail.com | Aldrin Clemente | VEND010033 | 1115.40 |
| ale@wolpy.com | ale@wolpy.com | VEND006765 | 7.61 |
| iocalimocho@gmail.com | Aleix Guri | VEND006959 | 31.66 |
| allie.sabadin@gmail.com | Alejandra Sabadin | VEND008354 | 1.63 |
| info@kenzilab.com | Alejandro Asensio | VEND004336 | 411.49 |
| recklessbox@gmail.com | Alejandro Ortiz | VEND010728 | 4.37 |
| alearso@gmail.com | aleksandar Arsovski | VEND009596 | 0.38 |
| bialata@yahoo.com | Aleksandar Mlazev | VEND011632 | 6.31 |
| jane.kirovski@seavus.com | Aleksandar Pecanov | VEND010068 | 1423.33 |
| beodroid@gmail.com | Aleksandar Vujosevic | VEND008444 | 85.11 |
| ap301805@gmail.com | Aleksander Polanowski | VEND011345 | 8.26 |
| developer@prim-it.ru | Aleksander Semernov | VEND004494 | 77.60 |
| maloiister@gmail.com | Aleksander Sorokin | VEND004390 | 2291.88 |

| | | | |
|---|---|---|---|
| kalugin84a@gmail.com | Aleksandr Kalugin | VEND010780 | 1.22 |
| bigusov@gmail.com | ALEKSANDR KUNDRYUKOV | VEND008607 | 3.01 |
| sky_elephant@yahoo.com | Aleksandr Moskalienko | VEND009198 | 0.06 |
| merrix@ya.ru | Aleksandr Skutin | VEND009988 | 0.46 |
| lingvogames@gmail.com | Aleksandra Dudchenko | VEND010063 | 17.38 |
| eremeev.dev@gmail.com | Aleksey Eremeev | VEND011653 | 0.01 |
| alex@munkyinteractive.com | Aleksey Shevchenko | VEND005120 | 43.10 |
| aleksey.sudakov@gmail.com | aleksey.sudakov@gmail.com | VEND007246 | 722.07 |
| kis.software.ltd@gmail.com | Alen Kralj | VEND004393 | 13.98 |
| abertazz@gmail.com | Alessandro Bertazzo | VEND009232 | 509.59 |
| alessandro.molteni@gmail.com | alessandro.molteni@gmail.com | VEND007247 | 142.73 |
| desyster@gmail.com | Alessio Marta | VEND011709 | 0.06 |
| astarsoftware@gmail.com | Alex Argo | VEND004522 | 401850.97 |
| alex.arthurs23@gmail.com | Alex Arthurs | VEND011246 | 16.81 |
| alex@alexcurylo.com | Alex Curylo | VEND005313 | 0.14 |
| alex.drizen@gmail.com | Alex Drizen | VEND008883 | 4400.36 |
| grigoriev.alexey77@gmail.com | Alex Grig | VEND008608 | 33.75 |
| alexj17.86@gmail.com | Alex James | VEND009598 | 0.61 |
| lvea@mmandarin.com | alex levitsky | VEND009345 | 0.68 |
| admin@robotwheelie.com | Alex Malek | VEND003814 | 65.55 |
| amx0139@gmail.com | Alex Mx | VEND009599 | 69.53 |
| commerce@pearmobile.com | Alex Vasin | VEND010103 | 76.95 |
| vinebre@gmail.com | Alex Vila | VEND011451 | 0.83 |
| alex.ivanov@gmail.com | alex.ivanov@gmail.com | VEND006815 | 28.57 |
| alex.m.brown22@gmail.com | alex.m.brown22@gmail.com | VEND008703 | 0.35 |
| kikudjiro@gmail.com | Alexander Alexeychuk | VEND008017 | 70.41 |
| antalexsoft@yandex.com | Alexander Antkovuak | VEND011255 | 7.33 |
| vankiros@gmail.com | Alexander Bagus | VEND011722 | 3.14 |
| abirzul@gmail.com | Alexander Birzul | VEND009255 | 93.37 |
| sashadidur@yandex.ru | Alexander Didur | VEND009633 | 0.05 |
| af@jeaniemedia.com | Alexander Fairfax | VEND004350 | 44.48 |
| moscosherman@gmail.com | Alexander Fedyushkin | VEND003540 | 39.79 |
| alexandria96@gmx.de | Alexander Fuchs | VEND008657 | 18.81 |
| alexgraehl@gmail.com | Alexander G. Williams | VEND009049 | 321.12 |

| | | | |
|---|---|---|---|
| Alex@Sixthsensefantasy.com | Alexander Jettel | VEND003424 | 21.47 |
| alexanderkelley@gmail.com | Alexander Kelley | VEND009597 | 229.40 |
| belwh1sper@gmail.com | Alexander Kiselev | VEND008465 | 24.45 |
| bellcaster@gmx.de | Alexander Kohl-Glocklar | VEND003962 | 42.51 |
| android@wellink.ru | Alexander Koshukov | VEND010079 | 64.04 |
| alex.crusher@gmail.com | Alexander Lomakin | VEND009287 | 363.74 |
| alexandermarkl@me.com | Alexander Markl | VEND010828 | 791.41 |
| ujjawal.wadekar@gmail.com | Alexander Markl | VEND011742 | 124.30 |
| alex@didyourawr.at | Alexander Miyamura | VEND005671 | 0.66 |
| ner-brothers@gmx.net | Alexander Nedoma | VEND005585 | 227.16 |
| tapaddictionappsllc@gmail.com | Alexander Paino | VEND004407 | 121.72 |
| apbusiness15@yahoo.com | Alexander Parfenov | VEND011597 | 6.97 |
| perov@trendico.ru | Alexander Perov | VEND008029 | 52613.17 |
| peroon@peroon.ru | Alexander Perov | VEND003797 | 36499.24 |
| alexander.pippan@gmx.at | Alexander Pippan | VEND008054 | 0.63 |
| mraalex@gmx.de | Alexander Rieger | VEND009103 | 2397.81 |
| alex@guave-games.com | Alexander Schwaiger | VEND011268 | 2.50 |
| alexander.silich@gmail.com | Alexander Silich | VEND010856 | 5.34 |
| alex.sokolovski@gmail.com | Alexander Sokolovski | VEND009288 | 15.35 |
| alexander.chukov@gmail.com | alexander.chukov@gmail.com | VEND010537 | 0.45 |
| alexandr.otchenashev@gmail.com | alexandr.otchenashev@gmail.com | VEND007565 | 1.73 |
| alexandre.polozoff@gmail.com | Alexandre Polozoff | VEND004704 | 13.28 |
| alexsierro@gmail.com | Alexandre Sierro | VEND004082 | 4.23 |
| alexthin@gmail.com | Alexandre Thin | VEND004705 | 9162.88 |
| alexandre@goalmoon.com | alexandre@goalmoon.com | VEND007493 | 3.24 |
| mojomajojo@gmail.com | Alexandru Ghita | VEND011347 | 48.40 |
| office@jadeflow.com | Alexandru Victor Barbu | VEND009081 | 3.75 |
| chumak.ac@gmail.com | Alexey Chumak | VEND010099 | 7.66 |
| luxliber@gmail.com | Alexey Lobanov | VEND004572 | 56.40 |
| ozertsov.immo@gmail.com | Alexey Ozertsov | VEND006714 | 153.06 |
| ap@softengineering.ru | Alexey Pokrovsky | VEND011351 | 37.68 |
| anetcom@mail.ru | Alexey Shcherbik | VEND011291 | 0.12 |
| digitalex42@gmail.com | Alexey Shilenkov | VEND009045 | 38.00 |
| alexei.sobolev@gmail.com | Alexey Sobolev | VEND006000 | 859.92 |

| | | | |
|---|---|---|---|
| admin@crisisbrothers.com | Alexey Sobolev | VEND005405 | 30.00 |
| webwarr@gmail.com | Alexey Sobolev | VEND004445 | 18.15 |
| alexey@sorok.in | Alexey Sorokin | VEND010210 | 0.20 |
| alexeyw@gmail.com | Alexey Volodin | VEND008254 | 0.12 |
| konteh58@gmail.com | Alexey Yakovlev | VEND008020 | 0.06 |
| 36apps@gmail.com | Alexis Coubronne | VEND008159 | 40.35 |
| alexkeim@gmail.com | alexkeim@gmail.com | VEND008693 | 121989.33 |
| alferkwok@gmail.com | Alfer Kwok | VEND010750 | 0.19 |
| alfiecrow@me.com | alfiecrow@me.com | VEND006821 | 778.41 |
| alfonso.acevedo@fonzware.com | Alfonso Acevedo | VEND003582 | 2.75 |
| arsarkis@hotmail.com | Alfred Sarkis | VEND004287 | 7615.73 |
| alhussainsherif@gmail.com | Alhussain Alsedfy | VEND011443 | 11.01 |
| alicevik@gmail.com | Ali Cumhur Cevik | VEND006001 | 1182.73 |
| phacit@gmail.com | Aliaksandr Minets | VEND004508 | 7819.86 |
| razamzvami@gmail.com | Aliaksandr Shautsou | VEND004930 | 0.57 |
| amleszk@gmail.com | Alistair Leszkiewicz | VEND003548 | 36.81 |
| aliwood1985@me.com | Alister Wood | VEND011800 | 0.66 |
| alix.cyril@gmail.com | ALIX Cyril | VEND004959 | 741.86 |
| kevin.vanderlugt@gmail.com | All Caps Apps, LLC | VEND006342 | 214.88 |
| allangrestrepo@gmail.com | Allan Restrepo | VEND005295 | 124.17 |
| pixilated@pixilatedpackaging.com | Allen McCrary Jr | VEND006721 | 39.79 |
| kaliclan@gmail.com | Allen Walker | VEND004997 | 0.59 |
| halfbakedp@gmail.com | Alok Prasad | VEND011840 | 1.48 |
| anastasov.rosen@gmail.com | Alpha Star Group LLC | VEND008418 | 135.27 |
| aluxander@ya.ru | aluxander@ya.ru | VEND006983 | 287.78 |
| developer@ironhidegames.com | Alvaro Azofra | VEND010738 | 261.86 |
| alvarolb@gmail.com | Alvaro Luis Bustamante | VEND008225 | 65.40 |
| sergio@kleinundgross.net | Alvaro Rattinger | VEND009034 | 1150.61 |
| getalvin@gmail.com | Alvin Phang | VEND004834 | 124.11 |
| alvin.scudder@gmail.com | Alvin Scudder | VEND005093 | 19.18 |
| silentlogicstudios@gmail.com | Alvin Wong | VEND004948 | 16994.74 |
| amad.marwat@yahoo.com | Amad Marwat | VEND010841 | 2111.03 |
| mobclix@ticklespace.com | Amanuel Tewolde | VEND005437 | 63.32 |
| ambadas5@yahoo.co.in | Ambadas Bhujange | VEND009107 | 0.44 |

| | | | |
|---|---|---|---|
| amin.zabihi@me.com | Amin Zabihi | VEND004157 | 101.99 |
| amir.naor@gmail.com | Amir Naor | VEND008241 | 7.92 |
| amit@mangobird.com | amit aggarwal | VEND004412 | 67.25 |
| amit@riseuplabs.com | Amit Chowdhury | VEND008460 | 0.59 |
| amit@swingreader.com | Amit Jardosh | VEND006002 | 39.07 |
| amit.saini@netsolutionsindia.com | Amit Saini | VEND011301 | 0.09 |
| apps@apostek.com | Amitabh Sharma | VEND005460 | 7682.23 |
| amobineer@gmail.com | amobineer@gmail.com | VEND007767 | 110.88 |
| admin@return7.com | Amro Mousa | VEND005570 | 6.94 |
| sakervn@gmail.com | An Duong Nam | VEND011844 | 0.64 |
| antaminh@gmail.com | AN TA | VEND005657 | 0.05 |
| anamoy.sarma@gmail.com | anamoy.sarma@gmail.com | VEND007538 | 7.46 |
| anand@sputr.com | Anand Subba Rao | VEND005365 | 36.25 |
| anatoliy.babayev@flixoft.com | Anatoliy Babayev | VEND006969 | 1006.91 |
| flashmp@rambler.ru | Anatoliy Motorniy | VEND008172 | 7.12 |
| asmyshlyaev@anchorfree.com | AnchorFree Gmbh | VEND011635 | 25497.09 |
| sales@wingmanapps.com | Anders ?stergaard | VEND011492 | 9.03 |
| andnura@gmail.com | andnura@gmail.com | VEND007719 | 24430.06 |
| amwebexpert@gmail.com | Andr? Masson | VEND003771 | 6109.79 |
| andreasweiner@gmail.com | Andras Bori | VEND011831 | 103.98 |
| andreban@mobplug.com | Andre Bandarra | VEND004221 | 116.34 |
| andre@spicyapps.com | Andre Saubert | VEND004916 | 1139.21 |
| andrea.zito@hotmail.it | Andrea Antonio Zito | VEND008461 | 24.79 |
| dealex2@gmail.com | Andrea Avigni | VEND003958 | 93.37 |
| sharkyapp@gmail.com | Andrea Costantini | VEND010028 | 932.33 |
| info@galileolab.com | andrea mariotti | VEND005187 | 64.13 |
| andrea@hostflare.com | Andrea Webster | VEND006003 | 850.74 |
| andreav143@aol.com | Andrea Webster | VEND003538 | 30.33 |
| andrea.mariotti@gmail.com | andrea.mariotti@gmail.com | VEND006935 | 11.56 |
| andrea.vacondio@gmail.com | andrea.vacondio@gmail.com | VEND011007 | 93.50 |
| peter@funmiller.com | Andreas Halbig | VEND004894 | 5729.49 |
| andreas.karlsson@greyarealabs.com | Andreas Karlsson | VEND007929 | 4300.37 |
| andreaslengyel@gmail.com | Andreas Lengyel | VEND006004 | 5436.77 |
| andreas.pataki@code2k.net | Andreas Pataki | VEND008219 | 0.08 |

| | | | |
|---|---|---|---|
| schulteandreas2@googlemail.com | Andreas Schulte | VEND006175 | 43.55 |
| zimnasandreas@hotmail.com | Andreas Zimnas | VEND005073 | 10.90 |
| andreas.arvidson@gmail.com | andreas.arvidson@gmail.com | VEND007005 | 1520.96 |
| yuuki.hogo@gmail.com | Andrei Aleksandrov | VEND004727 | 15.05 |
| Delete11998_yuuki.hogo@gmail.com | Andrei Aleksandrov | VEND009576 | 1.02 |
| andrei.bakulin@gmail.com | Andrei Bakulin | VEND008960 | 7.47 |
| quasar.gamestudios@gmail.com | Andrei Farkas | VEND005631 | 6390.03 |
| andrei.iancu@dynamic-leap.com | Andrei Iancu | VEND009547 | 0.07 |
| contact@finmouse.com | Andrei Kovacs | VEND008469 | 122.43 |
| andr.kuzmenko@gmail.com | Andrei Kuzmenko | VEND008069 | 0.23 |
| andres@bakno.com | Andres Martinez | VEND005473 | 17881.45 |
| andrew.aisbitt@tigdesignapps.co.uk | Andrew Aisbitt | VEND010013 | 338.39 |
| andyarnott@gmail.com | Andrew Arnott | VEND003563 | 57326.45 |
| boos1993@gmail.com | Andrew Boos | VEND008467 | 7.74 |
| brightdesignapps@gmail.com | Andrew Bright | VEND009298 | 27.60 |
| andy.m.buck@gmail.com | Andrew Buck | VEND004140 | 879.35 |
| reliantsocial@reliant.com | Andrew Culp | VEND010167 | 0.52 |
| admin@footballsourcer.com | Andrew Dolberg | VEND008456 | 10.91 |
| adossant9@gmail.com | Andrew Dos Santos | VEND007121 | 6.29 |
| afalth@gmail.com | Andrew Falth | VEND003924 | 30006.70 |
| mobclix@wurmloch.co.uk | Andrew Hodgson | VEND006141 | 143.59 |
| andrew.hodgson@stratagames.co.uk | Andrew Hodgson | VEND004230 | 0.09 |
| sales@betterconsulting.net | Andrew Horton | VEND008609 | 212.67 |
| atj.development@gmail.com | Andrew Johnston | VEND010768 | 0.01 |
| haarchyshyn@gmail.com | Andrew Kharchyshyn | VEND010156 | 0.78 |
| sales@peopleofwalmart.com | Andrew Kipple | VEND005449 | 35.92 |
| amknott@gmail.com | Andrew Knott | VEND008346 | 1.62 |
| andrew@mylanguage.me | Andrew Lauder | VEND009290 | 852.42 |
| andrew@mobclix.com | Andrew Liu | VEND009600 | 0.03 |
| uloveandroid@gmail.com | Andrew Love | VEND007108 | 115.45 |
| andrewmadloch@gmail.com | Andrew Madloch | VEND008070 | 86.54 |
| apps@webartisan.com.au | Andrew Middleweek | VEND010736 | 5.50 |
| andrew82@gmail.com | Andrew Mikael | VEND009291 | 0.64 |
| drewholio@mac.com | Andrew Nichols | VEND003487 | 0.25 |

| | | | |
|---|---|---|---|
| worker.andre@yahoo.com | Andrew Peresko | VEND004926 | 70.54 |
| arosenblum@crashyourparty.com | Andrew Rosenblum | VEND004590 | 53.89 |
| tim@beermebyontap.com | Andrew Rosenblum | VEND009641 | 4.87 |
| sales@chimpstudios.com | Andrew Schenk | VEND004815 | 82.96 |
| andsmi@gmail.com | andrew smith | VEND008072 | 17.36 |
| andy@greenrobot.com | Andrew Triboletti | VEND005575 | 86.37 |
| andrewwidjaja36@hotmail.com | Andrew Widjaja | VEND004913 | 12468.48 |
| drewjaja@gmail.com | Andrew Widjaja | VEND003923 | 170.32 |
| andrew@winnuk.com | Andrew Winn | VEND008371 | 5.41 |
| help@seolinkwheelers.com | andrew wise | VEND006072 | 18.53 |
| team@west20th.com | andrew wise | VEND007974 | 7.29 |
| andrey.ecom@gmail.com | Andrey Afanaskin | VEND011808 | 0.43 |
| adzyga@gmail.com | Andrey Dzyga | VEND008964 | 75.76 |
| gapnav@gmail.com | Andrey GAP | VEND010756 | 3.42 |
| andrey.horsev@gmail.com | Andrey Horsev | VEND005439 | 66380.45 |
| andrey@kashukov.com | Andrey Kashukov | VEND004206 | 47.93 |
| blackicebox@gmail.com | Andrey Kunitsyn | VEND008400 | 33.35 |
| werder630@gmail.com | Andrey Netyaga | VEND010155 | 0.24 |
| aoleynik@briskmobile.com | Andrey Oleynik | VEND011812 | 0.04 |
| wise4man@gmail.com | Andrey Pilipenko | VEND006230 | 3721.93 |
| andrey.rebrik@gmail.com | Andrey Rebrik | VEND010043 | 0.63 |
| huxtuz@gmail.com | Andrey Savelev | VEND008255 | 1.66 |
| amtgames@gmail.com | Andrey Starchenko | VEND003940 | 20127.56 |
| agc.development@gmail.com | Andrey Zolotov | VEND010753 | 0.27 |
| andrey.lashkov@gmail.com | andrey.lashkov@gmail.com | VEND007549 | 0.51 |
| andrey.timoshik@gmail.com | Andrii Tymoshyk | VEND010172 | 0.01 |
| myronenko@gmail.com | Andriy Myronenko | VEND004003 | 0.05 |
| android.appstar@gmail.com | Android AppStar | VEND008394 | 41.92 |
| androiddev40@gmail.com | android developer | VEND007925 | 10716.23 |
| androiddokomon@gmail.com | Android Dokomon | VEND008610 | 1209.87 |
| android.yx@gmail.com | android.yx@gmail.com | VEND007487 | 0.40 |
| android@devmob.de | android@devmob.de | VEND008704 | 92.54 |
| android@kdbtechnology.com | android@kdbtechnology.com | VEND006360 | 442.90 |
| androidcave@gmail.com | androidcave@gmail.com | VEND006916 | 21.92 |

| | | | |
|---|---|---|---|
| androlized@gmail.com | androlized@gmail.com | VEND007630 | 0.08 |
| 256bita@gmail.com | Andru Gusenkov | VEND011456 | 0.08 |
| blamowski@gmail.com | Andrzej Blamowski | VEND004300 | 0.10 |
| andre@cruusberg.dk | Andrľ Cruusberg | VEND011473 | 0.15 |
| devmobile83@gmail.com | andy bian | VEND008216 | 12146.51 |
| andy.bian.developer@gmail.com | andy bian | VEND007917 | 7.73 |
| andy.cowe@moonjump.biz | Andy Cowe | VEND003973 | 4.02 |
| dang.thanhxuan@gmail.com | Andy Dang | VEND011514 | 1047.62 |
| foobaz@gmail.com | Andy Green | VEND005394 | 54887.61 |
| ag@ads.aero | Andy Green | VEND011531 | 6303.09 |
| android3741@gmail.com | Andy lau | VEND006007 | 272.20 |
| andy@viciousdericious.com | Andy Lin | VEND005263 | 39.04 |
| andy@3piggy.com | Andy Wong | VEND011734 | 26.33 |
| andymobmarket@gmail.com | andymobmarket@gmail.com | VEND007490 | 2.39 |
| camiloaguilar1@yahoo.com | Angel C Aguilar Fernandez | VEND009225 | 23.92 |
| app@iber4.com | Angel Utset | VEND004376 | 148.86 |
| angel@chocosoft.net | angel@chocosoft.net | VEND007505 | 8.25 |
| exaviar10@hotmail.com | angela hayes | VEND009017 | 11234.29 |
| support@onehaze.com | angela hayes | VEND008969 | 41.03 |
| angelo@playtrics.com | Angelo Laudon | VEND006008 | 0.03 |
| marketing@angelsongcreations.com | Angelsong Creations LLC | VEND009589 | 328.64 |
| angiewhyel@gmail.com | angie whyel | VEND004249 | 2358.98 |
| fatazninc@gmail.com | anh khoa nguyen | VEND005039 | 97.11 |
| dbsaidem@gmail.com | Anibal Soares | VEND009309 | 2887.64 |
| cuteanil1987@gmail.com | Anil Kashyap | VEND008383 | 1.79 |
| anilpatel3000@gmail.com | anilpatel3000@gmail.com | VEND007249 | 1001.88 |
| varuns@benefluxventures.com | Ankit Bhatia | VEND006214 | 34.85 |
| appbulous@gmail.com | Ankit Pandey | VEND010757 | 94.49 |
| diyora.ankur86@gmail.com | Ankur Diyora | VEND011242 | 35.37 |
| denizpiri@gmail.com | Anna Arkuszewska | VEND009039 | 7.06 |
| louisaccount@yahoo.com | anna framnia | VEND004387 | 0.83 |
| annairahurnaus@gmail.com | Anna Ira Hurnaus | VEND005034 | 59.23 |
| admin@mtoy.biz | Anna Walis | VEND004788 | 1369.03 |
| pub@gemsoftware.fr | Annabelle HYEST | VEND003892 | 16313.14 |

| | | | |
|---|---|---|---|
| annaslanguagesolutions@gmail.com | annaslanguagesolutions@gmail.c | VEND010957 | 22.42 |
| frank.lusy@yahoo.com | anny wendy | VEND004409 | 11.83 |
| anshuman.abrol@gmail.com | Anshuman Abrol | VEND010214 | 0.03 |
| tonywabrams@gmail.com | Anthony Abrams | VEND010526 | 0.63 |
| anthony@brightai.net | Anthony Barker | VEND005609 | 30.51 |
| info@touchableapps.com | Anthony Donofrio | VEND006084 | 1.75 |
| paul@pgee.net | Anthony Gee | VEND006157 | 100.52 |
| paul@greyknotts.com | Anthony Gee | VEND003734 | 1.19 |
| unchin@gmail.com | Anthony Ho | VEND003991 | 2029.96 |
| jaffamol@gmail.com | Anthony Jones | VEND003510 | 38.38 |
| anthonykuske@gmail.com | Anthony Kuske | VEND004128 | 24.89 |
| masella86@hotmail.com | Anthony Masella | VEND009014 | 94.53 |
| sync@me.com | Anthony Mittaz | VEND004725 | 84.11 |
| turbo.buffalo.software@gmail.com | Anthony Rosequist | VEND010235 | 0.09 |
| anthony@on-5.com | anthony@on-5.com | VEND006321 | 1252.32 |
| anthonypalma23@gmail.com | anthonypalma23@gmail.com | VEND007250 | 2.53 |
| support@itvshows.fr | Antoine Gamond | VEND004018 | 30.12 |
| elev8developments@gmail.com | Antoine Joseph Smoglian Irving | VEND011309 | 0.75 |
| koshovnik@gmail.com | Anton Koshovnik | VEND009132 | 0.01 |
| lenton_91@mail.ru | Anton Lashkov | VEND008611 | 8.47 |
| cyberloki28@gmail.com | Anton Selivanov | VEND004602 | 3592.43 |
| anton@thisemail.com | Anton Soeharyo | VEND003430 | 3484.11 |
| antonio.castillo.lopez@gmail.com | Antonio Castillo L?pez | VEND010732 | 0.04 |
| elbarcosoft@gmail.com | Antonio Enrique Martinez Sanch | VEND006051 | 71.11 |
| chip.pantuflas@gmail.com | Antonio Enrique Martinez Sanch | VEND003498 | 2.31 |
| agascon@gmail.com | Antonio Gasc?n Dom?nguez | VEND007109 | 1.59 |
| info@dacstudio.com | Antonio Grassi | VEND008246 | 331.73 |
| antoniojccotan@gmail.com | Antonio Jesus Castillo Cotan | VEND006009 | 74.37 |
| antonio@our3wishes.com | Antonio Pena | VEND003539 | 8.24 |
| andy0n7@gmail.com | Antreas Tzionis | VEND004228 | 79.00 |
| contact@heinonenantti.com | Antti Heinonen | VEND009216 | 25.15 |
| antti.kolio@gmail.com | Antti Kolio | VEND005237 | 76.67 |
| anujtenani@gmail.com | Anuj Tenani | VEND004520 | 263789.31 |
| touchporn.info@gmail.com | Anwar Hussain | VEND007075 | 5629.49 |

| | | | |
|---|---|---|---|
| aparesh.sood@gmail.com | Aparesh Sood | VEND005498 | 122.75 |
| apk.envy@gmail.com | APK Envy | VEND009199 | 1.21 |
| appdev89@gmail.com | App Dev | VEND008650 | 67.32 |
| appbin002@gmail.com | App Group International, LLC | VEND011648 | 276.65 |
| appathybiz@gmail.com | appathybiz@gmail.com | VEND007644 | 1.41 |
| jason@agostoni.net | AppFinch LLC | VEND008905 | 152.55 |
| applabok@gmail.com | applabok@gmail.com | VEND008694 | 414.31 |
| apple@fabulich.com | apple@fabulich.com | VEND007252 | 158.71 |
| applebubble@live.ca | applebubble@live.ca | VEND006864 | 21.15 |
| info@saycheezzz.com | Applications Saycheezzz.com | VEND007913 | 1249.31 |
| apps@atomicpineapple.com | apps@atomicpineapple.com | VEND006806 | 148.84 |
| apps@avantmo.com | apps@avantmo.com | VEND010534 | 0.20 |
| apps@cadetapps.com | apps@cadetapps.com | VEND007584 | 5.13 |
| appsbeyond@gmail.com | appsbeyond@gmail.com | VEND007809 | 0.04 |
| appsforhunger@me.com | appsforhunger@me.com | VEND008695 | 324.10 |
| AppsHappens@gmail.com | AppsHappens@gmail.com | VEND007771 | 0.52 |
| sales@apptornado.com | AppTornado GmbH | VEND007914 | 196.72 |
| desmond.lee@appxplore.com | Appxplore Sdn Bhd | VEND009237 | 16.82 |
| rick@appyentertainment.com | Appy Entertainment | VEND004668 | 23.01 |
| aracemcskyline@gmail.com | aracemcskyline@gmail.com | VEND007253 | 197.19 |
| arash@limbicsoftware.com | Arash Keshmirian | VEND005496 | 0.04 |
| arash.payan@gmail.com | Arash Payan | VEND003818 | 51.46 |
| aravinth@ashwii.com | Aravinth Venu | VEND008075 | 11.23 |
| arbitrary.software.llc@gmail.com | Arbitrary Software LLC | VEND010233 | 6246.45 |
| support@arbitrary-software.com | Arbitrary Software LLC | VEND008275 | 782.68 |
| arek.stegienko@stonyx.com | Arek Stegienko | VEND007254 | 1723.87 |
| areyling@gmail.com | areyling@gmail.com | VEND008705 | 796.87 |
| ari@di.fm | Ari Shohat | VEND004242 | 16886.82 |
| aribrink@gmail.com | aribrink@gmail.com | VEND007805 | 129.40 |
| icarst@carst.me | Ariela Iasmina Carst | VEND011646 | 2.18 |
| mrmajesticmr90@gmail.com | Arkadii Zakharov | VEND008612 | 1.64 |
| ozius@hotmail.com | Arkaitz Osa | VEND003514 | 127.24 |
| gamelabs@1001-computer.com | Armin Duerr | VEND008158 | 0.01 |
| roger@armoirecannonball.com | Armoire Cannonball LLC | VEND008686 | 1738.38 |

| | | | |
|---|---|---|---|
| arne@bangkokinc.co | Arne Ruhnau | VEND011521 | 284.21 |
| info@bitfire-development.com | arnold ligthart | VEND003783 | 27.55 |
| ajim.arsil@gmail.com | Arsil Ajim | VEND011464 | 0.05 |
| artem.zalevskiy@gmail.com | Art Zal | VEND010878 | 0.01 |
| amehrabyan@gmail.com | Artavazd Mehrabyan | VEND004640 | 59.11 |
| artem@agasiev.com | Artem Agasiev | VEND011272 | 0.48 |
| helljump@gmail.com | Artem Davidenko | VEND010840 | 0.33 |
| artem.dudynskiy@gmail.com | Artem Dudynskiy | VEND010687 | 0.03 |
| artemmc@gmail.com | Artem Lapitski | VEND008077 | 2.65 |
| selskijpunk@gmail.com | Artem Uraev | VEND011609 | 1.30 |
| aa.trifanov@gmail.com | Artemiy Trifanov | VEND010725 | 0.12 |
| support@appinest.com | Arthur Querou | VEND008370 | 17952.72 |
| arthur.vackner@t-online.de | Arthur Vackner | VEND005207 | 7.25 |
| groovy.art@gmail.com | Artur Tamazyan | VEND008005 | 0.04 |
| artursdubra@gmail.com | Arturs Dubra | VEND011508 | 768.11 |
| arveenkmr@yahoo.com | Arveen kumar | VEND006710 | 81.10 |
| arvgatmaitan@gmail.com | Arvin Gatmaitan | VEND004021 | 369.78 |
| coffeegamesllc@gmail.com | Arvin Gatmaitan | VEND004205 | 40.94 |
| playrightstudios@gmail.com | Asad Aslam | VEND011372 | 0.70 |
| socialinkstudio@gmail.com | Asad Mahmood | VEND010092 | 12.89 |
| ashik.manandhar@gmail.com | Ashik Manandhar | VEND003715 | 84.19 |
| info@ajm.in | ashish parakh | VEND009078 | 102.73 |
| aaira.dev@gmail.com | Ashish Singh | VEND005983 | 108.29 |
| ashish@kuchbi.com | ashish@kuchbi.com | VEND006834 | 27.96 |
| contactus@binarybuddhastudio.com | Ashok Mimani | VEND008168 | 293.73 |
| rahman.asif@gmail.com | Asif Rahman | VEND005660 | 430.26 |
| adamgreen@dailyappdream.com | Assyria Studios Ltd | VEND009561 | 26.82 |
| tools@bighutgames.com | Atila Moreira | VEND010696 | 0.15 |
| atomic.brickbreaker@gmail.com | atomic.brickbreaker@gmail.com | VEND007749 | 317.54 |
| attila@attilascreative.com | Attila's Creative Works LLC | VEND011525 | 17.36 |
| aarora@us.imshealth.com | Atul Arora | VEND011292 | 0.39 |
| tekkenapps@gmail.com | Atwood Wong | VEND009091 | 74.28 |
| aunarin@mayansoftware.com | Aun Taraseina | VEND005222 | 641.13 |
| maxdroid@gmail.com | Aung Thu | VEND003618 | 6625.14 |

| | | | |
|---|---|---|---|
| aurelien.gomez@f-jeux-buzz.com | aurelien.gomez@f-jeux-buzz.com | VEND007255 | 837.27 |
| francescoaurino@gmail.com | Aurino Francesco | VEND007944 | 146.69 |
| austin@ftwinnovations.com | Austin Butler | VEND003667 | 9578.46 |
| austin@brightnewt.com | Austin Church | VEND009294 | 2536.32 |
| theway200@gmail.com | Austin Hunter | VEND004479 | 149.80 |
| austin@mobclix.com | austin@mobclix.com | VEND006908 | 4.61 |
| mobclix@avatarlabs.com | AvatarLabs, Inc. | VEND003996 | 2244.16 |
| adservices@avatron.com | Avatron Software, Inc | VEND009974 | 321.62 |
| avetis.zakharyan@gmail.com | Avetis Zakharyan | VEND008164 | 328.10 |
| avgarrison@gmail.com | avgarrison@gmail.com | VEND006760 | 40.57 |
| twistsoft@hotmail.com | Avinash Gupta | VEND009570 | 312.00 |
| imaginationapps@hotmail.com | Avinoam Goren   Zeev Fisher | VEND009568 | 18.61 |
| harikris@gmail.com | Avyaya Tech LLC | VEND008426 | 0.03 |
| info@domainworldwide.de | Axel Friedrich | VEND003773 | 1.16 |
| diziwebmaster@gmail.com | Ayhan Ariciogullari | VEND003681 | 58700.84 |
| aznsen@gmail.com | aznsen@gmail.com | VEND007256 | 8243.60 |
| b.varasse@gmail.com | b.varasse@gmail.com | VEND006901 | 1058.46 |
| bathanh@gmail.com | Ba Thanh Dinh | VEND003951 | 16.55 |
| babar@mindstormstudios.com | Babar Ahmed | VEND004392 | 3696.18 |
| babusathish54@gmail.com | babusathish54@gmail.com | VEND007257 | 0.08 |
| babyturtleapps@gmail.com | babyturtleapps@gmail.com | VEND006979 | 858.70 |
| bmawasy@gmail.com | bader mawasy | VEND008242 | 0.03 |
| jcpdh17@gmail.com | BAE DONG HOON | VEND004025 | 0.31 |
| greenfreakzilla@gmail.com | Baekjoon Choi | VEND008388 | 485.30 |
| bahaa.hamza@gmail.com | Bahaa Hamza ElShabaka | VEND010006 | 24.22 |
| ad@droidhang.com | Bai xiaoqin | VEND006295 | 284.83 |
| systemxps@gmail.com | bai zhiwei | VEND006197 | 255.44 |
| bain.ss.team@gmail.com | bain.ss.team@gmail.com | VEND007702 | 130443.85 |
| bakhram@amayasoft.com | Bakhram Fayzutdinov | VEND008464 | 323.89 |
| bakondis@gmail.com | bakondis@gmail.com | VEND007259 | 2.30 |
| bakyr4@gmail.com | bakyr4@gmail.com | VEND007709 | 1286.62 |
| balamurugan8@gmail.com | balamurugan8@gmail.com | VEND007531 | 6.41 |
| balandin.evgeny@gmail.com | balandin.evgeny@gmail.com | VEND006846 | 110.12 |
| smart@smartandsmarty.com | Balazs Bezi | VEND008379 | 149.92 |

| | | | |
|---|---|---|---|
| baperlab@gmail.com | baper lab | VEND010031 | 2310.87 |
| barisistanbul@gmail.com | Baris Efe | VEND006967 | 67.47 |
| BCleave@Niffler.co.uk | Barnabas Cleave | VEND004538 | 117.75 |
| bwakefield@thinairwireless.com | Barrett Wakefield | VEND005272 | 0.02 |
| bstieb@maximholdingsllc.com | Barry Stieb | VEND009299 | 20.46 |
| info@eba-entertainment.com | Bas Baarbe | VEND010150 | 1.13 |
| basu.samp@gmail.com | Basavaraj Sampaganva | VEND010215 | 0.02 |
| info@fenicesoftware.com | Battistella Ivan Battistella G | VEND007943 | 495.42 |
| shashank@bawaal.com | BAWAAL LABS INC. | VEND009593 | 2.66 |
| ynygma@gmail.com | Baylor Peak | VEND009089 | 8.50 |
| bd@sachmanya.com | bd@sachmanya.com | VEND006808 | 219.19 |
| beavisrp2005@gmail.com | beavisrp2005@gmail.com | VEND007260 | 71.88 |
| bebenjoy@gmail.com | bebenjoy@gmail.com | VEND006775 | 138.23 |
| begemota@gmail.com | begemota@gmail.com | VEND007647 | 8.71 |
| Eong.Chen@gmail.com | BEI XI | VEND005649 | 6037.54 |
| bejuapps@gmail.com | bejuapps@gmail.com | VEND007261 | 170.40 |
| belyakof.vladimir@gmail.com | belyakof.vladimir@gmail.com | VEND009247 | 1.00 |
| info@byteventures.com | Ben Dolgoff | VEND003744 | 13.87 |
| freshtouchmedia@gmail.com | Ben Frost | VEND011250 | 67.24 |
| ben@gourmetpixel.com | Ben Harraway | VEND010069 | 792.72 |
| ben.hazzard@gmail.com | Ben Hazzard | VEND008864 | 2023.28 |
| bensteffens@hotmail.co.uk | Ben Steffens | VEND008056 | 0.15 |
| ben.trapani1995@gmail.com | Ben Trapani | VEND006011 | 9.87 |
| info@happybadgers.com | Ben Triola | VEND011522 | 19.10 |
| ben.marmalade@gmail.com | ben.marmalade@gmail.com | VEND006838 | 27.08 |
| ben@littlebuddyent.info | ben@littlebuddyent.info | VEND007572 | 4.25 |
| benappletester@gmail.com | benappletester@gmail.com | VEND007703 | 4474.29 |
| ankitb@benefluxventures.com | Beneflux Ventures LLC | VEND007995 | 20.71 |
| benh.reda@gmail.com | Benhemmouche Reda | VEND008368 | 7.36 |
| ben.aldern@gmail.com | Benjamin Aldern | VEND005550 | 0.03 |
| buymorepigs@yahoo.com | Benjamin Johnson | VEND010758 | 1.48 |
| benjaminlaw@muecs.com | Benjamin Law | VEND004269 | 122.63 |
| mobclixios@sprakel.org | Benjamin Sprakel | VEND006958 | 33021.32 |
| zodttd@zodttd.com | Benjamin Stark | VEND005294 | 41.30 |

| | | | |
|---|---|---|---:|
| mobclix@kingchimp.plus.com | Benjamin Wheatcroft | VEND009350 | 5.07 |
| benjamin.law.b@gmail.com | BenjaminyLaw(2) | VEND009452 | 152.32 |
| admin@lonelyindie.com | Bennet Seibt | VEND005635 | 0.02 |
| benoit.chauvet@gmail.com | Benoit Chauvet | VEND003361 | 322.97 |
| benoit.maison@visionsmarts.com | Benoit Maison | VEND006294 | 253.43 |
| bernd.bindreiter@firstrowria.com | Bernd Bindreiter | VEND003435 | 11591.73 |
| iOS@firstrowria.com | Bernd Bindreiter | VEND004449 | 18.53 |
| bertina@xmgstudio.com | bertina@xmgstudio.com | VEND010968 | 760.46 |
| besarb.zeqiraj@nexlibris.net | besarb.zeqiraj@nexlibris.net | VEND007263 | 2.24 |
| support@bettracker.com | Bet Tracker | VEND009109 | 133.77 |
| betomorrow@gmail.com | BeTomorrow | VEND006012 | 73.05 |
| jasons@beyond.com | beyond.com inc | VEND005592 | 1473.03 |
| bezuprechniy@gmail.com | bezuprechniy@gmail.com | VEND010960 | 0.07 |
| bgps@b-gps.com | bgps@b-gps.com | VEND007264 | 84.05 |
| bhabani.android@gmail.com | BHABANI SHANKAR NAYAK | VEND007942 | 6281.22 |
| bieri.bruno@gmail.com | bieri.bruno@gmail.com | VEND006839 | 52.86 |
| bigbangapp@yahoo.it | Big Bang App | VEND009602 | 166.24 |
| ads@bigduckgames.com | Big Duck Games LLC | VEND008416 | 469259.90 |
| michael.calderon@btn.com | Big Ten Network | VEND006129 | 88.14 |
| bignogginsproductions@gmail.com | Bignoggins Productions | VEND003639 | 4685.38 |
| billarthur48@yahoo.com | Bill Arthur | VEND004048 | 3.63 |
| billkennedy3@yahoo.com | Bill Kennedy | VEND010877 | 0.73 |
| bill@digitalpigg.com | Bill Layne | VEND011701 | 16.45 |
| billing@scopely.com | billing@scopely.com | VEND007716 | 16268.81 |
| delete_billy@thedreamtank.com | BILLY BAMBAO | VEND011486 | 1820.96 |
| billy.topley@gmail.com | Billy Topley | VEND005228 | 14.24 |
| support@2realmedia.com | Billy Williams | VEND003709 | 37.88 |
| billy.chasen@gmail.com | billy.chasen@gmail.com | VEND006844 | 26.92 |
| xb1101101@gmail.com | Bin Xing | VEND005638 | 11461.93 |
| bingoiq@gmail.com | bin yang | VEND004784 | 36.02 |
| knee@bitbybitgames.co.uk | Bit By Bit Games Limited | VEND011326 | 39.65 |
| joe@bitbox.com | BitBox LLC | VEND011375 | 0.03 |
| android@bivani.de | bivani IT-Studios UG | VEND009555 | 17853.49 |
| bizdev@greenphoenixapps.com | Biz Dev | VEND009604 | 0.49 |

| | | | |
|---|---|---|---|
| bjorn@hundewadt.com | Bj?rn Hundewadt | VEND008613 | 0.86 |
| bjarte@basementmedia.no | Bjarte Aune Olsen | VEND011738 | 0.01 |
| bjcham69@gmail.com | bjcham69@gmail.com | VEND010954 | 1.05 |
| wap@a3mn.com | Blake Fayling | VEND009050 | 577.07 |
| selinaxindy@yahoo.com | blaker shannan | VEND004525 | 0.58 |
| blakitapps@gmail.com | blakitapps@gmail.com | VEND006890 | 1143.84 |
| cristinfarmer@hotmail.com | blamer ninjia | VEND004454 | 0.56 |
| blemmadroid@gmail.com | blemmadroid@gmail.com | VEND007556 | 0.06 |
| bleu8888@gmail.com | bleu8888@gmail.com | VEND007265 | 1.01 |
| blfletcher@aromble.com | blfletcher@aromble.com | VEND006353 | 2332.39 |
| bmwracer0@gmail.com | bmwracer0@gmail.com | VEND006735 | 182.34 |
| snowmanbob@mac.com | Bob Braaksma | VEND011265 | 3.53 |
| rocknogginsoftware@gmail.com | Bob McCormick | VEND004320 | 51.26 |
| bob@sporcle.com | Bob Scheld | VEND004329 | 52.46 |
| bodapps2@gmail.com | bodapps2@gmail.com | VEND008706 | 162.58 |
| bogmix@gmail.com | Bogdan Michailenko | VEND004032 | 292.74 |
| bohdan.kachur@live.com | bohdan.kachur@live.com | VEND007560 | 227.02 |
| bollywoodapps@gmail.com | Bollywood Applications | VEND006299 | 119.04 |
| borchardt@andlabs.de | borchardt@andlabs.de | VEND006341 | 304.37 |
| berceg@gmail.com | Boris Erceg | VEND004385 | 667.90 |
| olinsha@hotmail.com | Boris MARLIN | VEND006153 | 1811.36 |
| b.stock@bitstorm.de | Boris Stock | VEND006954 | 2068.02 |
| boriskey@gmail.com | boriskey@gmail.com | VEND006869 | 22.30 |
| boscojwho@gmail.com | Bosco Ho | VEND010873 | 1.03 |
| teun.wille@six-pack.biz | Boudewijn Verkerk | VEND006200 | 0.23 |
| bouteillesoft@gmail.com | Bouteille Soft | VEND011479 | 166.98 |
| cyberswine@gmail.com | BOX SHAPED GAMES LIMITED BOX S | VEND005178 | 86.41 |
| boyarkin.anton@gmail.com | boyarkin.anton@gmail.com | VEND007510 | 21.00 |
| brack@libsyn.com | brack@libsyn.com | VEND006738 | 211.01 |
| mediasoft@slightlysocial.com | Brad Mills | VEND010880 | 1471.20 |
| payments@slightlysocial.com | Brad Mills | VEND009357 | 1189.29 |
| brad.scolini@mobileimaginations.com | brad.scolini@mobileimagination | VEND007713 | 46.25 |
| brewin@gmail.com | Braden Ewing | VEND004271 | 49.45 |
| nextelecom@hotmail.com | Bradley Cimo | VEND005596 | 0.04 |

| | | | |
|---|---|---|---|
| brad@openbit.co.uk | Bradley Stacey | VEND003886 | 60.85 |
| bradly@jimmysquarebox.com | Bradly Dunbar | VEND005551 | 243.37 |
| brady.archambo@gmail.com | Brady Archambo | VEND004940 | 997.53 |
| bradzazulak@gmail.com | bradzazulak@gmail.com | VEND007704 | 19797.27 |
| brainus30@gmail.com | brainus30@gmail.com | VEND007530 | 0.81 |
| brandon@societylive.com | Brandon Andrews | VEND005254 | 0.56 |
| brandroid64@gmail.com | Brandon Bowles | VEND003591 | 0.04 |
| brandongoode@mac.com | Brandon Goode | VEND004484 | 15.14 |
| brandonjabr@gmail.com | Brandon Jabr | VEND011622 | 2.42 |
| brandon@sgn.com | Brandon Racer | VEND004260 | 0.26 |
| gstock@sgn.com | Brandon Racer | VEND006068 | -265.88 |
| brandon@massmobilesolutions.com | Brandon Schoen | VEND009297 | 9.24 |
| bastecklein@gmail.com | Brandon Stecklein | VEND008420 | 2313.60 |
| animion@animion.com | Branislav Beno | VEND005383 | 132.06 |
| branislav.hollander@gmail.com | Branislav Hollknder | VEND005107 | 46.86 |
| brannon.bowlin@gmail.com | Brannon Bowlin | VEND004280 | 768.77 |
| braydenjames.developer@gmail.com | Brayden Reesor | VEND010860 | 371.72 |
| breakmobclix@breaktimestudios.com | breakmobclix@breaktimestudios. | VEND007268 | 139.98 |
| brenan@chess.com | Brenan Klain | VEND007069 | 95419.48 |
| brendanzh@hotmail.com | Brendan Zhong | VEND011459 | 0.72 |
| bmilleker@gmail.com | Brendon Milleker | VEND006016 | 27.63 |
| Brennanmoymedia@gmail.com | Brennanmoymedia Inc. | VEND005404 | 34.15 |
| quarnash@hotmail.com | Brent Kilbasco | VEND009632 | 0.87 |
| brent@ahkeo.com | brent@ahkeo.com | VEND006432 | 304.93 |
| mbreakaway@toystudio.com | Brett Gough | VEND009626 | 205.88 |
| bapwes@gmail.com | Brett Plummer | VEND004372 | 22.08 |
| brett.rosen@buzze.com | Brett Rosen | VEND009094 | 4240.94 |
| info@thatsmyshirt.com | Brett Rosenthal | VEND004953 | 1.56 |
| smithxindi@yahoo.com | briam liam | VEND003753 | 0.73 |
| nution@gmail.com | Brian Ash | VEND004709 | 0.13 |
| brianjcoan@gmail.com | Brian Coan | VEND011361 | 588.85 |
| brian@igc.org | Brian Coan | VEND004258 | 290.88 |
| mobirecovery@gmail.com | brian degner | VEND008937 | 0.28 |
| brian@dinsen.biz | Brian Dinsen | VEND009210 | 3.04 |

| | | | |
|---|---|---|---|
| brian@block4media.com | Brian Doherty | VEND003443 | 97.72 |
| b@brianferrara.com | Brian Ferrara | VEND011804 | 0.50 |
| bpaharris@yahoo.com | Brian Harrison | VEND008949 | 1.67 |
| brian@surefive.com | Brian Hiss | VEND008050 | 0.01 |
| info@monologix.com | Brian Holland | VEND011733 | 3.15 |
| apps@logicord.com | Brian Knight | VEND008918 | 0.02 |
| partners@reflect7.com | Brian Lambelet | VEND004423 | 1.76 |
| estlin@gmail.com | Brian Lin | VEND005108 | 83.34 |
| neugebauer@gmail.com | Brian Neugebauer | VEND009353 | 0.16 |
| the_unknown_1.geo@yahoo.com | Brian O'Neal | VEND010746 | 8.90 |
| mobclix@mercuryapps.com | Brian Patrick | VEND010718 | 13.54 |
| developer@awesomeball.com | Brian Pratt | VEND005284 | 11.84 |
| brianstegman@myfreeapps.com | Brian Stegman | VEND006019 | 4.45 |
| rabidgazelle@gmail.com | Brian Wrobel | VEND009064 | 284.48 |
| brian.charous@gmail.com | brian.charous@gmail.com | VEND006800 | 291.54 |
| brian.lee@mediawoz.cn | brian.lee@mediawoz.cn | VEND007006 | 601.68 |
| brian@warninglabelgames.com | brian@warninglabelgames.com | VEND008707 | 4632.99 |
| ptl.brijesh@gmail.com | Brijesh Patel | VEND009631 | 4.09 |
| gtoste@briskmobile.com | Brisk Mobile | VEND003975 | 561.29 |
| karsten@kbmv.de | Britt Mueller-Voigtlaender | VEND011825 | 0.13 |
| brlvldvlsmrtnz@gmail.com | brlvldvlsmrtnz@gmail.com | VEND007550 | 9.94 |
| boltonbrock@gmail.com | Brock Bolton | VEND008447 | 6.98 |
| brockletech@gmail.com | brockletech@gmail.com | VEND007270 | 21.37 |
| brook@pinger.com | brook@pinger.com | VEND006990 | 41299.37 |
| brownwashanting@yahoo.com | brownwashanting@yahoo.com | VEND007734 | 19.57 |
| crisferhengan@hotmail.com | bruce frank | VEND004159 | 1.06 |
| brucearguelles@hotmail.com | brucearguelles@hotmail.com | VEND007271 | 8.68 |
| bcoste@free.fr | Bruno COSTE | VEND005074 | 2.01 |
| bruno.lanzarotti@beegames.com.br | Bruno Lanzarotti | VEND003472 | 0.16 |
| bruno@monsterjuice.com.br | bruno@monsterjuice.com.br | VEND010980 | 51.78 |
| brybam@spacebarup.com | Bryan Bamford | VEND007992 | 985.78 |
| brcimo@yahoo.com | Bryan Cimo | VEND005190 | 93.02 |
| mobile@atamagroup.com | Bryan Cooley | VEND003677 | 2892.92 |
| bryan.m.mitchell@gmail.com | Bryan Mitchell | VEND008681 | 1293.52 |

| | | | |
|---|---|---|---|
| bryan@axeva.com | Bryan O'Malley | VEND004042 | 150.02 |
| chou.bryant@gmail.com | Bryant Chou | VEND004486 | 0.65 |
| billhusahn@yahoo.com | bryant james | VEND004291 | 0.96 |
| bryantnichols@gmail.com | bryant nichols | VEND003873 | 19455.07 |
| bryce13950@gmail.com | bryce13950@gmail.com | VEND007272 | -0.60 |
| bschultze@gmail.com | bschultze@gmail.com | VEND010989 | 51.81 |
| bswim777@aim.com | bswim777@aim.com | VEND006998 | 1602.20 |
| todd.werelius@bthere.me | bThere Inc | VEND008277 | 0.04 |
| buckynet@gmail.com | buckynet buckynet | VEND004778 | 2675.37 |
| buddhika@appsules.com | Buddhika Kottahachchi | VEND004805 | 554.46 |
| budi.kawira@gmail.com | budi.kawira@gmail.com | VEND007273 | 385.48 |
| savvybum@gmail.com | Bum Choi | VEND006174 | 604.01 |
| meestrey@yahoo.com | Bum Choi | VEND004315 | 27.81 |
| bolburakcb@gmail.com | Burak Bol | VEND011470 | 0.02 |
| buzzmoica@gmail.com | buzzmoica@gmail.com | VEND010956 | 0.61 |
| smith.loara@yahoo.com | bynum paully | VEND006182 | 0.83 |
| byril.company@gmail.com | byril.company@gmail.com | VEND010982 | 865.41 |
| byron.noriega@gmail.com | Byron Noriega | VEND010127 | 99.61 |
| clkimcomputerorg@gmail.com | C L Kim | VEND011719 | 0.03 |
| caleybaumgart@gmail.com | Caley Baumgart | VEND006023 | 2.52 |
| calfordcn@gmail.com | Calford CN | VEND004813 | 155974.58 |
| calle@unitnetworks.se | calle@unitnetworks.se | VEND006762 | 124.91 |
| hollanc4@lsbu.ac.uk | Callum Holland | VEND007935 | 16.26 |
| camille.apps@gmail.com | Camille Espanol | VEND010231 | 0.01 |
| camillus969@googlemail.com | Camillus Pitt | VEND009300 | 0.32 |
| cpenafiel@universodigital.com.ec | Camilo Pe?afiel | VEND010005 | 1.26 |
| ken_jin123@hotmail.com | Can Jin | VEND007912 | 38.16 |
| kevin@candywriter.com | Candywriter LLC | VEND008907 | 1779.09 |
| canzhiye@gmail.com | canzhiye@gmail.com | VEND006779 | 200.38 |
| cghinkle427@gmail.com | Carl Hinkle | VEND009257 | 0.01 |
| watsoncarl@gmail.com | Carl Watson | VEND008204 | 258.97 |
| c.ciriello@alice.it | Carlo Ciriello | VEND008079 | 152.31 |
| carlobravo2@hotmail.com | Carlo DiGiantommaso | VEND010835 | 0.02 |
| carlo.pascoli@gmail.com | Carlo Pascoli | VEND005444 | 0.25 |

| | | | |
|---|---|---|---|
| carlos.ribas@gmail.com | Carlos Ribas | VEND005669 | 7712.05 |
| camadu.apps@gmail.com | Carlos S?nchez | VEND009112 | 0.65 |
| info@nyan-apps.com | Carlos Sandovla | VEND008909 | 51.31 |
| shimalsky@treebune.net | Carmine Greco | VEND003665 | 184.03 |
| jcnsystem@jcnsystem.com | CARRION JAVIER | VEND009331 | 1751.75 |
| cbapplications.dev@gmail.com | Carsten Baus | VEND011805 | 0.09 |
| james.koley@yahoo.com | cart wendy | VEND004740 | 5.61 |
| carter@oiventures.com | carter@oiventures.com | VEND006929 | 14.27 |
| casaucao@gmail.com | casaucao@gmail.com | VEND007798 | 0.09 |
| jkatircioglu@handson.com | Cassady Hudson | VEND006097 | 13.40 |
| boainfot@gmail.com | Casualing, Inc. | VEND008421 | 0.33 |
| developer@catgameapps.com | Cat Game Apps, LLC | VEND009058 | 106.28 |
| support@category5games.com | CATEGORY 5 GAMES LLC | VEND004694 | 7792.51 |
| cbaumgartner@cervomedia.com | cbaumgartner@cervomedia.com | VEND006728 | 110.40 |
| Ccountre@yahoo.com | Ccountr Ccountr | VEND003826 | 18.37 |
| ccvannorman@gmail.com | ccvannorman@gmail.com | VEND006879 | 60.17 |
| cejohnson05@gmail.com | cejohnson05@gmail.com | VEND007274 | 1.62 |
| cejuser@gmail.com | cejuser@gmail.com | VEND010991 | 109.66 |
| celeste_rowe@hotmail.com | celeste_rowe@hotmail.com | VEND007795 | 0.72 |
| Acct_Suspended_mara@marinangeli.it | Centro Servizi Marche Engin. | VEND003949 | 42938.98 |
| mara@marinangeli.it | Centro Servizi MarcheyEngin. | VEND009451 | -39521.78 |
| Certimerty@yahoo.com | Certime Certime | VEND004999 | 69.35 |
| mobclix@no2.es | Cesar Guirao | VEND004634 | 25667.31 |
| pigtailstudios@gmail.com | Cesar Rios Oruna | VEND008660 | 590.53 |
| chadaclose@yahoo.com | Chad Close | VEND010833 | 228.65 |
| chuey@cincityrocks.com | chad tallent | VEND009976 | 0.45 |
| chad@phrygianlabs.com | chad@phrygianlabs.com | VEND006790 | 919.72 |
| chamsou3@hotmail.com | Chamsoudini BAKARI | VEND003768 | 0.02 |
| chanan.eli@praetorsoft.com | Chanan Eli | VEND005364 | 78.89 |
| pj@chancesmedia.com | Chances Media Entertaiment, In | VEND008437 | 20.03 |
| chandan.shetty@robosoftin.com | chandan.shetty@robosoftin.com | VEND007820 | 0.03 |
| chanderspechetty@unisaran.com | Chander Pechetty | VEND005018 | 8.14 |
| chang.edmund@gmail.com | chang.edmund@gmail.com | VEND007275 | 56.96 |
| admin@colorfuldrop.com | CHANGHUNG CHANG | VEND007976 | 0.02 |

| | | | |
|---|---|---|---|
| rhyme1206@gmail.com | Changkyum KIM | VEND010761 | 0.02 |
| changrak@mocoplex.com | Changrak Son | VEND011721 | 754.65 |
| smilecat-app@miridih.com | ChangSeok Kang | VEND003554 | 11085.73 |
| leilinliu@yahoo.com | changxin zhou | VEND003776 | 74.10 |
| goodgene@futurestream.co.kr | Chanseok Jeon | VEND011747 | 0.22 |
| leejack417@gmail.com | Chaohsien Lee | VEND008411 | 0.86 |
| c@gamecell.com | Charitha Nanayakkara | VEND011236 | 72.80 |
| advertising@fridaynightrivals.com | Charles Chamblee | VEND005995 | 15.49 |
| charles_horn@sbcglobal.net | Charles Horn | VEND010124 | 77.06 |
| nadjar.charles@gmail.com | Charles NADJAR | VEND011713 | 29.01 |
| anygivendaybooks@aol.com | Charles Ruffin | VEND007074 | 1009.50 |
| cburgess@squareoneapps.com | Charles V Burgess II | VEND008422 | 19.23 |
| springrider@gmail.com | Charles Yan | VEND005466 | 26.08 |
| charlie.seligman@gmail.com | Charlie Seligman | VEND011448 | 56.98 |
| randomkori40@gmail.com | Chaunin Grigorij | VEND009241 | 1.59 |
| lostofctrl@gmail.com | Chawawat Chansiricharoengul | VEND009578 | 5.75 |
| chee1201@yahoo.com | chee1201@yahoo.com | VEND006422 | 187.46 |
| lctnoka@gmail.com | Cheng Ta Lee | VEND006114 | 47.96 |
| chetchaiyan@gmail.com | Chet Chetchaiyan | VEND008080 | 15.32 |
| chethan.2106@gmail.com | Chethan Settipalli | VEND008040 | 0.08 |
| chevol@chevol.com | Chevol Davis | VEND005417 | 0.44 |
| chiboon@gmail.com | Chi Boon Ong | VEND008081 | 842.01 |
| Chieh.Huang@astroapestudios.com | Chieh Huang | VEND004171 | 73.97 |
| xlcwu.esp@gmail.com | CHIENYU LIN | VEND003649 | 1831.90 |
| adnetwork@endbossgames.com | Chih Herng Hsia | VEND005991 | 80.87 |
| chileyl@yahoo.com | chileyl@yahoo.com | VEND007786 | 0.11 |
| kevin@smalltreemedia.com | Chimera Media Inc. | VEND004354 | 1646727.03 |
| c3techdroid@gmail.com | CHINEDUM CHUKWUEZI | VEND006022 | 179.43 |
| nguyen.trungchinh@gmail.com | Chinh Nguyen | VEND010223 | 0.01 |
| contact@objectlounge.com | Chintan Thakkar | VEND009306 | 16.18 |
| Chitralekhaps@gmail.com | Chitralekhaps@gmail.com | VEND006337 | 2120.97 |
| chloe@littlechiefapps.com | Chloe Etherington | VEND005280 | 0.15 |
| vipergti@gmail.com | Choo Wai Sun | VEND008392 | 63.21 |
| kinzia@gmail.com | Chow Chi Kin | VEND004839 | 2199.56 |

| | | | |
|---|---|---|---|
| chowtimegames@gmail.com | chowtimegames@gmail.com | VEND006748 | 950.43 |
| cbailey622@yahoo.com | Chris Bailey | VEND004328 | 1214.72 |
| chris@senab.co.uk | Chris Banes | VEND005035 | 149.91 |
| atomjack@gmail.com | Chris Bellew | VEND005476 | 31.40 |
| keyvisuals@gmail.com | Chris Borrello | VEND005264 | 253.64 |
| lithioq@gmail.com | Chris Ciaio | VEND011461 | 0.06 |
| chris@electropuf.com | Chris Cieslak | VEND005196 | 3.53 |
| chris_j_conner@yahoo.com | Chris Conner | VEND003799 | 52.86 |
| brainstormsoftwarellc@gmail.com | chris debrodie | VEND011651 | 0.29 |
| cwesoftware@gmail.com | Chris Ensign | VEND003738 | 1560.69 |
| chris@codito.ca | Chris Ewington | VEND005315 | 10701.29 |
| aspectica@gmail.com | Chris Ferguson | VEND007936 | 7072.50 |
| cheopys@me.com | Chris Fox | VEND009271 | 5.15 |
| chris@cmgresearch.com | Chris Greening | VEND004403 | 0.79 |
| chsoftworks@gmail.com | Chris Hessing | VEND008450 | 0.02 |
| chris.hulbert@gmail.com | Chris Hulbert | VEND010085 | 182.10 |
| info@cgmaurer.com | Chris Maurer | VEND007522 | 4.26 |
| liquidlightapps@gmail.com | Chris Nelson | VEND004428 | 52.11 |
| chrispunke@gmail.com | Chris Punke | VEND005334 | 353.18 |
| reevesc@gmail.com | Chris Reeves | VEND005389 | 12.21 |
| info@vasoware.com | Chris Saunders | VEND011616 | 1.19 |
| chris@catalystapps.co.uk | Chris Searle | VEND011324 | 277.86 |
| migosh@surawy.co.uk | Chris Surawy | VEND009221 | 0.12 |
| info@laststandstan.com | chris turner | VEND004630 | 42.01 |
| cvanduyne@cfl.rr.com | Chris Van Duyne | VEND006030 | 11.44 |
| vodryc@yahoo.com | Chris Vodry | VEND003863 | 77.79 |
| chris@twostepsbeyond.com | chris@twostepsbeyond.com | VEND006925 | 69.74 |
| chriskeadle@gmail.com | chriskeadle@gmail.com | VEND008696 | 1771.40 |
| cnordvik@gmail.com | Christer Nordvik | VEND009102 | 0.26 |
| admin@89grad.ch | Christian Cueni | VEND008161 | 7.56 |
| thesuperappstore@gmail.com | Christian Hall | VEND008934 | 79.11 |
| rogobete@mac.com | Christian Rogobete | VEND008658 | 187.52 |
| c.salvaneschi@keeweetech.com | Christian Salvaneschi | VEND005204 | 1360.90 |
| christian@2drockers.com | Christian Scheid | VEND004543 | 403.76 |

| | | | |
|---|---|---|---|
| chris@purplezoo.com | Christian Urquhart | VEND005227 | 22.56 |
| christina@i-shake.com | Christina Gullett | VEND005281 | 89.24 |
| cbaron@velti.com | Christine Baron | VEND009303 | 2.32 |
| bfreeapps@gmail.com | Christine Clark | VEND009601 | 3876.59 |
| dev@z4z.net | Christoph Wendl | VEND004939 | 2879.29 |
| cl97@me.com | Christophe Laporte | VEND009304 | 10937.63 |
| BakerChristopherJ@gmail.com | Christopher Baker | VEND003837 | 994.91 |
| mounted88@yahoo.com | Christopher Bales II | VEND011378 | 0.19 |
| chris@argteam.com | Christopher Brock Batten Young | VEND009996 | 11.14 |
| curlychrischallenger@yahoo.co.uk | Christopher Challenger | VEND009217 | 0.40 |
| mlee9124@gmail.com | Christopher Christopher | VEND003748 | 89.49 |
| TheClarkster@gmail.com | Christopher Clark | VEND004984 | 4.68 |
| c.haag@gamieon.com | Christopher Haag | VEND008468 | 110.06 |
| chris.hart@ifrontiers.com | Christopher Hart | VEND004686 | 16.10 |
| christopher@deadratgames.com | Christopher Larsen | VEND006702 | 133.96 |
| c_lott01@hotmail.com | Christopher Lott | VEND004402 | 15.04 |
| chrislow@pendulab.com | Christopher Low | VEND003473 | 961.53 |
| christopher.metrailler@gmail.com | Christopher M?trailler | VEND003600 | 26.63 |
| christopher.markov@gmail.com | Christopher Markov | VEND009196 | 35.72 |
| liulei65@yahoo.com | christopher marlow | VEND003366 | 20.06 |
| chris@resonos.com | Christopher Newhouse | VEND004079 | 2866.72 |
| chrisoxley@me.com | Christopher Oxley | VEND004791 | 40.70 |
| mr.christopher.perry@gmail.com | Christopher Perry | VEND004908 | 577.02 |
| crathgeb@zippzsoft.com | Christopher Rathgeb | VEND003780 | 2105.67 |
| chris@porblem.com | Christopher Sisk | VEND004212 | 0.39 |
| shynnergy@gmail.com | Christopher Yeoh | VEND004231 | 0.01 |
| chris@momentummobile.com | Christopher Young | VEND008919 | 0.49 |
| christos@100proofsoftware.com | Christos Georgoulas | VEND011726 | 14.22 |
| chrizrodz@gmail.com | chrizrodz@gmail.com | VEND007582 | 3.84 |
| payne@piplay.com | Chu Ngai Fai | VEND006159 | 28518.42 |
| gngr44@gmail.com | Chu Ngo | VEND003882 | 322.54 |
| chuanchih@gmail.com | Chuan Chih Chou | VEND003560 | 137.91 |
| haospace@gmail.com | Chuanhao Chiu | VEND006414 | 24648.07 |
| trans416@gmail.com | Chue Lee | VEND003844 | 62.70 |

| | | | |
|---|---|---|---|
| alexckchanxjp@gmail.com | CHUN KIT CHAN | VEND004028 | 147.51 |
| edwinkcw@gmail.com | Chun Wing Kwok | VEND004322 | 0.43 |
| mao_ch@hotmail.com | chunhua mao | VEND010226 | 0.61 |
| chunkaiw@kooapps.com | Chun-Kai Wang | VEND004661 | 62.46 |
| mix1009@gmail.com | Chun-Koo Park | VEND003874 | 6306.82 |
| chunping.yan@gmail.com | chunping.yan@gmail.com | VEND006981 | 146.02 |
| bloodxia@gmail.com | chunrui Xia | VEND008653 | 7834.14 |
| ciachn@gmail.com | ciachn@gmail.com | VEND010966 | 0.53 |
| deniallincolm@yahoo.com | cici zhou | VEND004639 | 0.47 |
| apps@tristit.com | Cihan Dogan | VEND011248 | 19.94 |
| citrusworks@gmail.com | citrusworks@gmail.com | VEND007513 | 0.18 |
| claas@claaslange.de | claas@claaslange.de | VEND006814 | 54.67 |
| slowpoke_28120@yahoo.com | Clarence Brown | VEND011293 | 3.36 |
| cvez@pcv-soft.com | Claude Vezina | VEND005644 | 213.33 |
| ilikep.info@gmail.com | Claudia Cao | VEND008430 | 19916.28 |
| csm@terra.com.br | Claudio Souza Mattos | VEND003881 | 0.14 |
| clemens@pfauser.net | Clemens Pfauser | VEND009543 | 1.43 |
| cliffo@swiftcreekgames.com | Cliff Owen | VEND006028 | 1641.08 |
| cliffrobbins@gmail.com | Cliff Robbins | VEND008614 | 0.03 |
| climaxapp@gmail.com | Climax App | VEND007938 | 55.27 |
| clinezapps@gmail.com | clinezapps@gmail.com | VEND006896 | 157.72 |
| mobclix@polynx.com | Clint Urbanek | VEND008451 | 0.10 |
| delete_ron@cloudburst-games.com | Cloudburst Games | VEND011518 | 900.01 |
| clydestanfield@gmail.com | clydestanfield@gmail.com | VEND007791 | 6.47 |
| huafengchen1930@hotmail.com | cnicx sherry | VEND003899 | 0.63 |
| cody@carnivallabs.com | Cody Bunea | VEND005143 | 1145.43 |
| cody@nicodygames.com | Cody Hatfield | VEND009266 | 162.62 |
| cody@hatfieldworks.com | Cody Hatfield | VEND011360 | 159.87 |
| coleratias@gmail.com | Cole Ratias | VEND003583 | 82.95 |
| cdids306@gmail.com | Colin Opfergelt | VEND011313 | 8.26 |
| colin@spreadsong.com | Colin Plamondon | VEND004605 | 18540.81 |
| colinsuderman@gmail.com | Colin Suderman | VEND004933 | 30.29 |
| colin@gosum.com | Colin Thompson | VEND009305 | 68.52 |
| combomelt@yahoo.com | combomelt@yahoo.com | VEND007277 | 276.40 |

| | | | |
|---|---|---|---|
| info@componentstudios.com | Component Studios LLC | VEND008682 | 12290.13 |
| cmdkhh@gmail.com | Connor Hansen | VEND008262 | 426.61 |
| contact@albumtart.com | contact@albumtart.com | VEND007503 | 0.01 |
| contact@astrocrow.com | contact@astrocrow.com | VEND007815 | 3.26 |
| contact@intelligentsense.com | contact@intelligentsense.com | VEND010984 | 0.01 |
| contact@pacificsoftwaresolutions.net | contact@pacificsoftwaresolutio | VEND007504 | 2.40 |
| contact@smazimute-app.com | contact@smazimute-app.com | VEND006937 | 100.04 |
| contact@velocor.com | contact@velocor.com | VEND007770 | 0.77 |
| contact@virtualmovestudio.com | contact@virtualmovestudio.com | VEND010995 | 1.76 |
| contact@x2c3d.com | contact@x2c3d.com | VEND006946 | 46.62 |
| contact@zaado.com | contact@zaado.com | VEND006733 | 102.63 |
| contra.design@gmail.com | contra.design@gmail.com | VEND007534 | 250.68 |
| ctrl@controlledpanic.com | Controlled Panic LLC | VEND010527 | 15.10 |
| coolwulf@gmail.com | coolwulf@gmail.com | VEND006430 | 206.63 |
| cooper.archard@gmail.com | Cooper Archard | VEND008169 | 80.51 |
| wp7core2@gmail.com | core wang | VEND010080 | 2159.75 |
| coreyledin@me.com | Corey Ledin | VEND010717 | 347.64 |
| addictinggames@inorbit.com | Cory Long | VEND007972 | 2670.37 |
| coryp70@gmail.com | Cory Person | VEND006029 | 96.38 |
| cosmin.cremarenco.app@gmail.com | Cosmin Cremarenco | VEND003383 | 43.90 |
| cosmin.mobclix@linux-geek.org | Cosmin Gorgovan | VEND004173 | 43.22 |
| stefdio@gmail.com | Cossu Stefano | VEND011735 | 5.32 |
| info@cottoni.kr | COTTONINTERACTIVE CO | VEND011338 | 1976.01 |
| cgwhitney@gmail.com | Courtney Whitney | VEND005245 | 0.01 |
| cowinafield@gmail.com | cowinafield@gmail.com | VEND007278 | 10.79 |
| carlospgatl@gmail.com | CPG Consulting LLC | VEND010716 | 7.06 |
| craig-beiferman@cox.net | Craig Beiferman | VEND010789 | 0.04 |
| crhamilt@gmail.com | Craig Hamilton | VEND003908 | 23.07 |
| info@bluehulastudios.com | Craig VanderZwaag | VEND008007 | 3.11 |
| cwarner62@yahoo.com | Craig Warner | VEND004555 | 2789.33 |
| crazylife@playorca.com | crazylife@playorca.com | VEND007279 | 11564.76 |
| alex@creativeundead.com | CREATIVE UNDEAD PTY LTD | VEND008205 | 0.05 |
| creatomojo@gmail.com | creatomojo@gmail.com | VEND007537 | 6.71 |
| creaturecode@gmail.com | creaturecode@gmail.com | VEND006933 | 12.00 |

| | | | |
|---|---|---|---|
| crebstar.paul@yahoo.com | crebstar.paul@yahoo.com | VEND007280 | 2079.20 |
| houmiak@gmail.com | Crepin Remy | VEND005097 | 29.10 |
| criffle@optonline.net | criffle@optonline.net | VEND006764 | 474.58 |
| crispycomics@gmail.com | crispycomics@gmail.com | VEND006917 | 14.06 |
| cristian.bica@gmail.com | Cristian Dumitru Bica | VEND005248 | 0.50 |
| vopilif@gmail.com | Cristian Filipov | VEND006216 | 155.97 |
| david@crossforward.com | Cross Forward Consulting LLC | VEND003603 | 484.41 |
| zonedonprophet@gmail.com | CROSSHAIRS MARKETING LLC | VEND008751 | 85.18 |
| cruceo@guardanis.com | cruceo@guardanis.com | VEND007743 | 186.75 |
| cryolith@gmail.com | cryolith@gmail.com | VEND007557 | 13.97 |
| csanchez@thotstudios.com | csanchez@thotstudios.com | VEND007622 | 0.50 |
| ctdcdzpm@gmail.com | ctdcdzpm@gmail.com | VEND007653 | 12.18 |
| cubmaster@cubscoutpack274.org | cubmaster@cubscoutpack274.org | VEND006997 | 51.45 |
| martin.curtis.j@gmail.com | Curtis Martin | VEND004621 | 77.82 |
| curtis@agilitech.com | curtis@agilitech.com | VEND011016 | 5336.44 |
| cyrill.baur@gmail.com | Cyrill Baur | VEND003810 | 156.86 |
| tony@d7.com | D7 Games, LLC | VEND007994 | 0.02 |
| daan.evert@gmail.com | Daan Evert | VEND008470 | 1.18 |
| balaguruvireddy@gmail.com | dadana gurumohan reddy | VEND010844 | 150.88 |
| super.ultra@gmail.com | Daigo Wakabayashi | VEND003439 | 604.14 |
| joseph.saulter@gmail.com | Daily App Dream | VEND010234 | 89.97 |
| dale.moor3@gmail.com | Dale Moore | VEND006032 | 9.35 |
| stammen@gmail.com | Dale Stammen | VEND008449 | 0.05 |
| dalis84@gmail.com | dalis84@gmail.com | VEND007521 | 10.45 |
| DamianHagge@gmail.com | Damian Hagge | VEND004599 | 24.22 |
| damianschonfeld@gmail.com | damianschonfeld@gmail.com | VEND007281 | 35.27 |
| solution.iphone@gmail.com | damien bernal | VEND005482 | 8847.35 |
| dami1@supinfo.com | Damien FERRERE | VEND011471 | 0.45 |
| damir.kolobaric@gmail.com | Damir Kolobaric | VEND007939 | 6.32 |
| damjan.malis@gmail.com | Damjan Malis | VEND003568 | 75.64 |
| admin@riverstonelabs.com | Dan Aschwanden | VEND008863 | 134.72 |
| ceoclicks@gmail.com | Dan Chen | VEND010739 | 59.72 |
| support@choiceofgames.com | Dan Fabulich | VEND003368 | 4269.46 |
| dan@dogmelon.com.au | Dan Fletcher | VEND011478 | 0.01 |

| | | | |
|---|---|---|---|
| dev.danh@gmail.com | Dan Horovitz | VEND011331 | 0.34 |
| dan@kinetixdesigngroup.com | Dan Schmitz | VEND005270 | 3910.06 |
| dansullivan86@gmail.com | Dan Sullivan | VEND007110 | 11.72 |
| dan@embu.co.uk | Dan Sullivan | VEND003651 | 0.04 |
| digitaldiscountsaver@yahoo.com | Dana Sham | VEND008084 | 0.42 |
| danaschwanden@gmail.com | danaschwanden@gmail.com | VEND008708 | 484.53 |
| dancar.app@gmail.com | dancar.app@gmail.com | VEND006343 | 265.67 |
| dane@rentaducati.com | Dane Nelson | VEND007123 | 30.13 |
| dangermouse82@gmail.com | dangermouse82@gmail.com | VEND006849 | 62.92 |
| danni@99elements.com | Daniel Aharon | VEND009308 | 3.34 |
| bmxice@gmail.com | Daniel Anderson | VEND006017 | 36.67 |
| danielrb11@gmail.com | Daniel Baird | VEND005090 | 26.35 |
| dan@danbeasley.com | Daniel Beasley | VEND009307 | 3.58 |
| mobclix@ileet.co.uk | Daniel Benjamin | VEND009349 | 37.07 |
| dbryant@live.com.au | Daniel Bryant | VEND008348 | 267.90 |
| zyptek@live.co.uk | Daniel Empson | VEND011327 | 3.55 |
| dev@me2studio.com | Daniel Ha?at | VEND011298 | 0.46 |
| admin@sohomob.com | Daniel Ho | VEND008664 | 1382.10 |
| vibrazy@hotmail.com | Daniel Holllis | VEND008235 | 275.18 |
| syntaxs08@yahoo.com | Daniel Hostetler | VEND006718 | 27.07 |
| dhuang@smashatom.com | Daniel Huang | VEND008265 | 6181.02 |
| advertising@hexahedria.com | Daniel Johnson | VEND010829 | 160.98 |
| info@llimitado.de | Daniel Kersting | VEND004251 | 424.72 |
| analytics@planetpron.com | Daniel Klaynberg | VEND009289 | 1175.86 |
| contact@danlabg.com | Daniel Labriet | VEND004868 | 3934.06 |
| mobclix@psychocell.com | Daniel Lukic | VEND006140 | 1.99 |
| mobclix@berlinfactor.com | Daniel Lukic | VEND003730 | 0.01 |
| daft_planet@hotmail.com | Daniel Mac Sweeney | VEND011502 | 3.57 |
| dmezza91@hotmail.com | Daniel Mezza | VEND008942 | 4.58 |
| danmillerapp@gmail.com | Daniel Miller | VEND004352 | 15966.97 |
| knarfin@gmail.com | Daniel Miller-Schroeder | VEND009984 | 0.83 |
| daniel@auth.se | Daniel Nilsson | VEND004053 | 105.96 |
| sales@whizzosoftware.com | Daniel Noguerol | VEND005155 | 78.54 |
| daniel.qisibo@gmail.com | daniel qisibo | VEND006033 | 799.60 |

| | | | |
|---|---|---|---|
| danigarcia3k@gmail.com | Daniel Quaicoe Jnr. | VEND011329 | 0.46 |
| dan.a.rice@gmail.com | Daniel Rice | VEND003742 | 4261.52 |
| bedaje@gmail.com | Daniel Roy | VEND005492 | 100.59 |
| scarpelli4435@gmail.com | Daniel Scarpelli | VEND003726 | 1051.81 |
| info@bitmethod.com | Daniel Shipton | VEND003708 | 0.05 |
| daniel@telepathicgaming.com | Daniel Skinner | VEND010152 | 0.06 |
| daniel@fonmatch.net | Daniel Smith | VEND004244 | 276.19 |
| idohardwork@gmail.com | Daniel T. Derminer | VEND007977 | 89.78 |
| dani_vela@me.com | Daniel Vela | VEND009047 | 0.97 |
| fraydaniel91@yahoo.com | daniel watson | VEND003952 | 21.95 |
| daniel.wood@runloop.com | Daniel Wood | VEND005385 | 0.07 |
| danizaharie@gmail.com | Daniel Zaharie | VEND011512 | 145.34 |
| daniel.watling@gmail.com | daniel.watling@gmail.com | VEND007282 | 23.20 |
| daniel@armorgames.com | daniel@armorgames.com | VEND006900 | 17.63 |
| melodystar69@gmail.com | Daniela Cole | VEND003641 | 38.23 |
| daniele@soundtracker.fm | Daniele Calabrese | VEND006034 | 80.78 |
| gilly@stereomood.com | Daniele Novaga | VEND008893 | 4243.18 |
| danilo_a_cruz@yahoo.com | Danilo Cruz | VEND005316 | 397.23 |
| odd09@mail.ru | Daniyar Osmonkulov | VEND011241 | 149.18 |
| dannooked@gmail.com | dannooked dannooked | VEND008874 | 84.69 |
| danny-c@web.de | Danny Christl | VEND009207 | 115.15 |
| lie.danny@gmail.com | Danny Lie | VEND008615 | 20.67 |
| dannypwhite@gmail.com | Danny White | VEND004092 | 32.55 |
| dannydan2468@aol.com | dannydan2468@aol.com | VEND006804 | 315.25 |
| dannydotliu@gmail.com | dannydotliu@gmail.com | VEND007576 | 6.48 |
| daren@1up.me | Daren Trousdell | VEND008170 | 46.73 |
| dariamantipina@gmail.com | dariamantipina@gmail.com | VEND008709 | 217.05 |
| chile.linda@yahoo.com | dark hermell | VEND003853 | 0.56 |
| darko.zupanic@gmail.com | Darko Zupanic | VEND005135 | 0.92 |
| darkolorin@gmail.com | darkolorin@gmail.com | VEND006805 | 54.16 |
| dacrawford82@yahoo.com | Darnell Crawford | VEND006031 | 2707.37 |
| contact@omboapps.com | Darnell Crawford | VEND005068 | 61.85 |
| darrell.davis@usa.net | Darrell Davis | VEND004413 | 572.48 |
| skynetdev@ftml.net | Darren Bevan | VEND010868 | 81.72 |

| | | | |
|---|---|---|---|
| darren@mmggames.com | Darren Sillett | VEND005305 | 369.95 |
| darrenvanbeek@hotmail.com | Darren Van Beek | VEND011511 | 0.49 |
| darren@pelau.com | darren@pelau.com | VEND007559 | 3.40 |
| darrencox7777@gmail.com | darrencox7777@gmail.com | VEND006836 | 27.80 |
| race2money@yahoo.com | Darris Watkins | VEND006164 | 86.18 |
| app.boi.games@gmail.com | Darris Watkins | VEND004426 | 0.37 |
| contact@songfreaks.com | Darryl Ballantyne | VEND009108 | 52.92 |
| dhj@xaruva.com | Darryl Haydn Jones | VEND005521 | 464.99 |
| dewk2014app@gmail.com | Daryl Oeben | VEND009607 | 49.42 |
| daubit@daubit.org | daubit@daubit.org | VEND006743 | 95.24 |
| davec@coresoft.com | Dave Connelly | VEND003897 | 16083.37 |
| chris@coresoft.com | Dave Connelly | VEND006027 | 7347.09 |
| dave@triteksystems.net | Dave Ezzel | VEND011366 | 3.36 |
| chad@triteksystems.net | Dave Ezzel | VEND010720 | 0.84 |
| dumuzix@gmail.com | Dave Kavanagh | VEND008870 | 0.09 |
| davesferra@gmail.com | Dave Sferra | VEND005351 | 2052.88 |
| dave@dsrtech.net | dave@dsrtech.net | VEND006740 | 92.13 |
| davec801@yahoo.com | davec801@yahoo.com | VEND006364 | 223.76 |
| dave.arata@dacatech.com | David Arata | VEND004707 | 5.37 |
| davidbajada@hotmail.co.uk | David bajada | VEND011509 | 0.61 |
| dave@greenroomcreations.com | David Batchelor | VEND011457 | 4.05 |
| dbauch@co-isp.com | David Bauch | VEND004495 | 0.01 |
| dbenko@prndl.us | David Benko | VEND008938 | 23.88 |
| dbrady247@gmail.com | David Brady | VEND008347 | 602.26 |
| djbrooks111@hotmail.com | David Brooks | VEND009584 | 100.77 |
| dave@dbws.net | David Brown | VEND003694 | 0.23 |
| antichollo@gmail.com | David Carrascal | VEND004337 | 67.15 |
| chilidawgsoftware@gmail.com | David Chung | VEND005359 | 188.21 |
| admin@promarl.com | David Cox | VEND003579 | 22.47 |
| crane.da@gmail.com | David Crane | VEND004451 | 14.92 |
| mac@greater-ebiz.com | David Disbrow | VEND003541 | 17.54 |
| nextek5@gmail.com | David Du | VEND009354 | 4.82 |
| david@spryfox.com | David Edery | VEND003851 | 5524.23 |
| mfisher010@gmail.com | David Entwistle | VEND003556 | 158.34 |

| | | | |
|---|---|---|---|
| descuer@hotmail.com | David Escuer | VEND008471 | 35.07 |
| manager.startapp@gmail.com | David Fraga | VEND004370 | 3.89 |
| asturgarmendia@hotmail.com | David Garc?a Garmendia | VEND004632 | 86.16 |
| david@socialmobiledesigns.com | David Guilfoyle | VEND004642 | 52937.62 |
| dev@touchin.ca | David Guo | VEND010735 | 0.62 |
| davidgutierrezpalma@gmail.com | David Gutiirrez Palma | VEND004552 | 1.25 |
| dguy.mobclix@fastmail.us | David Guy | VEND005666 | 493.80 |
| cio@vanillabreeze.com | David Hahn | VEND005017 | 4080.74 |
| dwdev01@gmail.com | David Hemlin | VEND009611 | 8.24 |
| funfungamesandapps@gmail.com | David Heywood | VEND011307 | 1187.10 |
| holtkamp4@gmail.com | David Holtkamp | VEND003612 | 690.42 |
| dsstudios12@gmail.com | David Januszewicz | VEND010846 | 3001.38 |
| djimenez@sigmatechnologies.es | David Jimenez | VEND009311 | 0.08 |
| snpukwana@gmail.com | David Kopec | VEND004270 | 1.40 |
| jazzybrew@gmail.com | David Levin | VEND003746 | 1858.92 |
| david1982124@gmail.com | david liu | VEND006039 | 326.13 |
| david.lomax@lightmatch.com | David Lomax | VEND004964 | 102.62 |
| david@fullcolorgames.com | David Mahon | VEND004615 | 233.53 |
| Support@Androidappscenter.com | David Martinez | VEND003477 | 78.56 |
| aladave@gmail.com | David Martinez | VEND009582 | 56.59 |
| support@bytesequencing.com | David Matiskella | VEND005043 | 66736.73 |
| david@maymudes.net | David Maymudes | VEND005531 | 327.36 |
| dpm@robustaworld.com | david mcgrath | VEND004313 | 1.32 |
| newtoy@newtoyinc.com | David Miller | VEND006146 | 539.32 |
| revenue@zynga.com | David Miller | VEND005447 | 27.17 |
| dm6236@hotmail.com | David Molloy | VEND005019 | 4.36 |
| dvnapps@hotmail.com | David Nguyen | VEND004259 | 0.24 |
| david@peltz.us | David Peltz | VEND005330 | 141.86 |
| ads@unknown.com | David Rajala | VEND004866 | 93.25 |
| davidjreese@yahoo.com | David Reese | VEND004369 | 526.33 |
| davesapps@gmail.com | David Risack | VEND004151 | 197.47 |
| dave@fingoware.com | David Rossi | VEND009083 | 271.08 |
| nwmotogeek@gmail.com | David Schmidlin | VEND004116 | 99.93 |
| pinupsusa@gmail.com | David Seidman | VEND010857 | 63.77 |

| | | | |
|---|---|---|---|
| sitbon.david.94@gmail.com | David Sitbon | VEND010010 | 403.49 |
| ajeanproduction@gmail.com | David Sitbon | VEND010230 | 0.02 |
| polliceptyltd@gmail.com | David So | VEND005379 | 82.14 |
| duvelli@gmail.com | David Uvelli | VEND003895 | 78.15 |
| support@whataboutapps.com | David VanBergen | VEND011376 | 50.20 |
| david@section19.co.uk | David Watson | VEND004461 | 0.08 |
| admin@gnarlyapps.com | David Yarbro | VEND004730 | 92.01 |
| dyoungjr10@gmail.com | David Young | VEND008616 | 34.93 |
| david.atauri@gmail.com | david.atauri@gmail.com | VEND006927 | 13.27 |
| david.lin.626@gmail.com | david.lin.626@gmail.com | VEND007602 | 0.40 |
| info@yed28.com | Davide Carafoli | VEND004691 | 18.93 |
| cravidroid@gmail.com | Davide Craviolatti | VEND011299 | 0.01 |
| info@nettn.com | Davide Dossena | VEND003515 | 10076.98 |
| davinder.dontmess@gmail.com | davinder.dontmess@gmail.com | VEND007754 | 32.86 |
| endico@tafoni.net | Dawn Endico | VEND005137 | 77.69 |
| dayle8@gmail.com | dayle8@gmail.com | VEND006841 | 46.71 |
| dcalvor@gmail.com | dcalvor@gmail.com | VEND006919 | 225.85 |
| ddendekker@gmail.com | ddendekker@gmail.com | VEND007506 | 3.18 |
| deadmachine@mail.goo.ne.jp | deadmachine@mail.goo.ne.jp | VEND007284 | 108.01 |
| app_maker@ymail.com | Dean Roth | VEND004049 | 17.41 |
| Fuzzysquirrel722@gmail.com | Debra Truitt | VEND003857 | 3570.34 |
| jonathansclum@gmail.com | Deedal Studio inc | VEND009550 | 2929.43 |
| jonathan_lum@hotmail.com | Deedal Studio inc | VEND009200 | 16.02 |
| er.deepsukhman@gmail.com | Deep Singh | VEND009027 | 2134.13 |
| support@demansol.com | Deepak Demiwal | VEND010764 | 0.02 |
| androidfxgame@gmail.com | Defei Yuan | VEND003674 | 74560.34 |
| musicdej@gmail.com | Dejan Music | VEND006292 | 965.56 |
| deian.petrovski@gmail.com | Dejan Petrovski | VEND009606 | 71.67 |
| delete12705_mark@carter.name | delete12705_mark@carter.name | VEND010236 | 2.14 |
| tahaa@free.fr | DELILLE Valerie | VEND005602 | 11.74 |
| redchinovnik@gmail.com | Den Grushezky | VEND011790 | 232.38 |
| ireckescug@hotmail.com | denail clinton | VEND003777 | 0.52 |
| hotcicada@gmail.com | Deng QiangGuo | VEND005112 | 0.13 |
| dkvision2@gmail.com | Denis Kapralov | VEND009244 | 7.88 |

| | | | |
|---|---|---|---|
| denis.khachatran@gmail.com | Denis Khachatrian | VEND010872 | 0.75 |
| irlmobile@me.com | Denis Marttin | VEND003512 | 100.86 |
| decaf@decaf200.com | Denis Obada | VEND008249 | 291.80 |
| acma.holdings@gmail.com | Denis Slobodyan | VEND011707 | 34.62 |
| deni.lazarov@gmail.com | Denislav Lazarov | VEND006041 | 218.22 |
| denimx@gmail.com | Dennis Abra. | VEND003453 | 205.26 |
| androitsoft@gmail.com | Dennis Hausdorf | VEND004165 | 2938.27 |
| surrealpath@gmail.com | Dennis Rakhamimov | VEND006196 | 754.03 |
| dmshapov@gmail.com | Dennis Shapov | VEND009609 | 2.96 |
| dennis@rockislandgames.com | Dennis Wu | VEND004236 | 43541.43 |
| dennykwon2@gmail.com | Denny Kwon | VEND003698 | 0.06 |
| wizardaxe@gmail.com | Denys Dudnyk | VEND009594 | 39.22 |
| derald@pinkypromiseapp.com | Derald Miller | VEND008617 | 0.05 |
| deekpyro@gmail.com | Derek Arndt | VEND006040 | 65685.00 |
| dentringer@gmail.com | Derek Entringer | VEND003543 | 3913.90 |
| frostythefox@gmail.com | Derek Fox | VEND003663 | 4685.86 |
| djames@gmail.com | Derek James | VEND004145 | 4.80 |
| derek@enflick.com | Derek Ting | VEND003381 | 52.99 |
| derek@getsetgames.com | Derek van Vliet | VEND003686 | 0.17 |
| kane1220@gmail.com | Derrick Dandin | VEND007127 | 190.48 |
| charles@desptitsbonheurs.com | des p'tits bonheurs sarl | VEND009203 | 145.64 |
| dgnetllc@gmail.com | Desislav Gatev | VEND008473 | 111.94 |
| artitales@gmail.com | Dessislava Peeva | VEND007907 | 0.05 |
| dev@iplus8.com | dev dev | VEND008083 | 5.95 |
| devkan16@gmail.com | Dev Kanchen | VEND006045 | 84.61 |
| dev.kanchen@gmail.com | Dev Kanchen | VEND005529 | 0.03 |
| devloopers@gmail.com | Dev Looper | VEND010158 | 0.06 |
| support@devmob.de | dev mob | VEND008200 | 19.33 |
| dev@elbatrop.com | dev@elbatrop.com | VEND006857 | 261.45 |
| dev@formalbowlersoftware.com | dev@formalbowlersoftware.com | VEND006355 | 451.38 |
| dev@ignoremenot.com | dev@ignoremenot.com | VEND007285 | 4.25 |
| dev@tackable.com | dev@tackable.com | VEND007651 | 47.17 |
| jackapps@apppartner.com | Devang Dhaka | VEND008939 | 2.51 |
| devang_vyas@hotmail.com | Devang Vyas | VEND007736 | 1397.96 |

| | | | |
|---|---|---|---|
| developer.android.neosck@gmail.com | developer.android.neosck@gmail | VEND007286 | 880.38 |
| developer@6foot3foot.com | developer@6foot3foot.com | VEND006763 | 943.18 |
| developer@appiator.com | developer@appiator.com | VEND007287 | 191.74 |
| developer@earth911.com | developer@earth911.com | VEND006938 | 249.87 |
| developer@mintsphere.com | developer@mintsphere.com | VEND010996 | 65.14 |
| developers@ama.us | Developers AMA | VEND010071 | 624.68 |
| developers@ethereum.net | developers@ethereum.net | VEND007288 | 2.51 |
| development@onetapgo.com | development@onetapgo.com | VEND006944 | 42.71 |
| Develotmmou@yahoo.com | Develotm Develotm | VEND003872 | 17.62 |
| deven@blitzzmedia.com | deven@blitzzmedia.com | VEND007509 | 0.13 |
| devian74@gmail.com | Devian Hong | VEND003589 | 56686.20 |
| ads@devicescape.com | Devicescape Software | VEND005516 | 232.70 |
| vijacicshannon@yahoo.com | devis denkon | VEND004625 | 0.64 |
| devspace9@gmail.com | devspace9@gmail.com | VEND006982 | 142.38 |
| dg@mail333.com | dg@mail333.com | VEND006914 | 1.33 |
| lekhavinod9@gmail.com | Dhanalega Thangavel | VEND010723 | 7.29 |
| dhanupawar2212@gmail.com | Dhananjay Pawar | VEND011332 | 8.05 |
| dharshan_r@yahoo.com | dharshan_r@yahoo.com | VEND007643 | 38.74 |
| dhk999@gmail.com | dhk999@gmail.com | VEND006421 | 3395.24 |
| topcoolgames@hotmail.com | Diana Cruz | VEND010000 | 252.77 |
| dideimos@gmail.com | dideimos@gmail.com | VEND007289 | 307.64 |
| johnydee187@gmail.com | Diego Rodriguez | VEND011698 | 7.96 |
| diegor@rocketmail.com | Diego Rozensztejn | VEND004810 | 5991.05 |
| villy.android@gmail.com | Diego Villelga | VEND003692 | 62.67 |
| promo.mob.clix@gmail.com | Dima Bachar | VEND010081 | 69.74 |
| fin@gameshock.ru | Dima Ignatov | VEND008477 | 255.92 |
| dkarameris@velti.com | Dimitris Karameris | VEND011627 | 0.01 |
| dimonstt@gmail.com | dimonstt@gmail.com | VEND006816 | 1038.90 |
| dinesh.ramanath@gmail.com | dinesh.ramanath@gmail.com | VEND007290 | 16.63 |
| millerlyte87@gmail.com | Dingle LLC | VEND008685 | 2.23 |
| addition@droidinpocket.com | Diogo Vitorino | VEND008455 | 21.49 |
| nutrition1@mac.com | Dirk  Hoffmann | VEND005377 | 40.90 |
| diventaunmilionario@gmail.com | Diventa Un Milionario | VEND010798 | 0.04 |
| Divers2011@gmail.com | Divers2011@gmail.com | VEND007787 | 0.22 |

| | | | |
|---|---|---|---|
| djdron.freelance@gmail.com | djdron.freelance@gmail.com | VEND007633 | 0.22 |
| djh@davidjhahn.org | djh@davidjhahn.org | VEND007291 | 129.68 |
| djmangubs@iradiopilipinas.com | djmangubs@iradiopilipinas.com | VEND010531 | 0.69 |
| dkay@dkaymath.com | dkay@dkaymath.com | VEND007292 | 13.65 |
| iarandine@gmail.com | Dmitri Iarandine | VEND004963 | 486.18 |
| dimon31415@gmail.com | Dmitriy Kirilyuk | VEND011444 | 0.59 |
| dmitriy.kiselyov@gmail.com | Dmitriy Kiselyov | VEND009608 | 2.38 |
| dvpt@narod.ru | Dmitriy Konyuhov | VEND009115 | 0.17 |
| dimmasik88@gmail.com | Dmitriy Maslov | VEND011350 | 120.92 |
| bojlahg@gmail.com | Dmitriy Prikhodko | VEND010724 | 270.61 |
| undimon@gmail.com | Dmitry Galushko | VEND003835 | 620.70 |
| ekugar@gmail.com | Dmitry Kozinets | VEND009073 | 196.51 |
| kravchenko.dima@gmail.com | Dmitry Kravchenko | VEND005411 | 317.81 |
| oshmobile.llc@gmail.com | Dmitry Onishchik | VEND008931 | 164.75 |
| dp@topface.com | Dmitry Prigodich | VEND011594 | 132.59 |
| mangarsoapelsini@gmail.com | Dmitry Raketsky | VEND011433 | 3.15 |
| dimasyt@gmail.com | Dmitry Sytnik | VEND003509 | 309.68 |
| mail@dmitry-volkov.com | Dmitry Volkov | VEND005302 | 89.18 |
| dmitry.volkov@me.com | Dmitry Volkov | VEND008401 | 84.10 |
| xcodelab@gmail.com | Doan Trung Kien | VEND011380 | 158.92 |
| developer@gripati.com | Dogukan Ibrahimoglu | VEND007965 | 557.23 |
| dogukan@renkmobil.com | dogukan poyraz | VEND010072 | 495.64 |
| deviantstudio.software@gmail.com | DOLUDA NIKOLAJ | VEND008680 | 526.95 |
| dominic@reitmanapps.com | Dominic Reitman | VEND008266 | 969.69 |
| dominikfrommelt@gmail.com | Dominik Frommelt | VEND008873 | 25.98 |
| borkoproject@gmail.com | Dominik Korecki | VEND009296 | 0.39 |
| theresq@gmail.com | Dominik Markiewicz | VEND008397 | 8.00 |
| dominik.schoen@live.de | dominik.schoen@live.de | VEND010985 | 0.06 |
| mobclix@dea.bongard.org | Dominique Bongard | VEND003624 | 52.92 |
| lingolook@mac.com | Dominique Godefroy | VEND004127 | 1.09 |
| don@dueling-angels.com | don@dueling-angels.com | VEND007489 | 1.58 |
| holoxproduction@yahoo.com | Donald Nguyen | VEND009978 | 901.19 |
| donaldsutherland@me.com | Donald Sutherland | VEND008970 | 2559.96 |
| mobclix@brushthedog.com | Donald Vail | VEND003414 | 301.22 |

| | | | |
|---|---|---|---|
| Donald.Wono@gmail.com | Donald Wono | VEND004609 | 71.51 |
| dpopkrastev@gmail.com | Doncho Popkrastev | VEND008649 | 0.72 |
| dondrapper21@gmail.com | dondrapper21@gmail.com | VEND006897 | 42.77 |
| admin@funfunsoft.com | DONG HA KIM | VEND006418 | 73818.03 |
| cto@netmego.com | Dong Hyun Chung | VEND006955 | 273.83 |
| hdi23@nate.com | Dongik Hwang | VEND011708 | 6.56 |
| dmahn@chosun.com | Dongmin Ahn | VEND011746 | 204.63 |
| adnetwork@com2usamerica.com | Dongwook Im | VEND005990 | 20582.61 |
| donlim@com2us.com | Dongwook Im | VEND004086 | 2226.54 |
| spackard@meteostar.com | Donna Garrotto | VEND006184 | 16.03 |
| dgarrotto@meteostar.com | Donna Garrotto | VEND003721 | 0.01 |
| hongdoo@abluewind.com | Dooson Honk | VEND007062 | 89841.46 |
| dodo@dodobirddevelopers.com | Dorianne Dantowitz | VEND003676 | 30.13 |
| doruk.ozkaya@datasinyal.com | Doruk Ozkaya | VEND009610 | 0.36 |
| douglaswdickerson@hotmail.com | Doug Dickerson | VEND010766 | 0.03 |
| doug@realfunart.com | Doug Nicola | VEND005210 | 13.10 |
| dpenny@sparechangesoftware.com | Doug Penny | VEND005192 | 352.87 |
| doug@outplayentertainment.com | doug@outplayentertainment.com | VEND007293 | 22819.26 |
| mobclix@ikonetics.com | Douglas Boberg | VEND004286 | 31.02 |
| cedric@nettalk.com | Douglas Cohen | VEND009394 | 1078.66 |
| kraksx@gmail.com | Douglas Krakie | VEND004285 | 25380.26 |
| doug@leedesignservices.com | Douglas Lee | VEND003508 | 67.01 |
| ioctld@gmail.com | Douglas Santos | VEND005494 | 182.06 |
| rimdov@gmail.com | Dovydas Rimkus | VEND008943 | 8.13 |
| dpratt@gotourit.com | dpratt@gotourit.com | VEND007495 | 3.82 |
| draftermath@gmail.com | draftermath@gmail.com | VEND006855 | 30.77 |
| dragonroar.studio@gmail.com | dragonroar.studio@gmail.com | VEND007637 | 109.83 |
| drbob@lunamutt.com | drbob@lunamutt.com | VEND007547 | 2.09 |
| dreamtreemobile@gmail.com | Dreama Dale Blankenbeckler | VEND003695 | 997.37 |
| DJohnson@SuperBoise.com | Drew Johnson | VEND003637 | 188.83 |
| hello@analognest.com | Drew Ramsey | VEND009322 | 10966.16 |
| driklyn@hotmail.com | driklyn@hotmail.com | VEND006739 | 202.61 |
| droidegg@gmail.com | droidegg@gmail.com | VEND006781 | 54.79 |
| droidlabs.mail@gmail.com | droidlabs.mail@gmail.com | VEND007294 | 2.74 |

| | | | |
|---|---|---|---|
| dror@droidsecurity.com | dror shalev | VEND004675 | 84.18 |
| drunktender@fivemill.com | drunktender@fivemill.com | VEND007561 | 1.42 |
| dsreddytech@gmail.com | dsreddytech@gmail.com | VEND006317 | 15065.89 |
| dtam2003@gmail.com | dtam2003@gmail.com | VEND007632 | 2.38 |
| avividapps@gmail.com | Du Weiwei | VEND009206 | 190.10 |
| kimdugin@gmail.com | Dugin Kim | VEND007978 | 270.92 |
| ds@internet-profiteer.com | Duncan Zheng | VEND009075 | 29.19 |
| duncan.a.rowland@gmail.com | duncan.a.rowland@gmail.com | VEND006905 | 51.41 |
| kamax.android@gmail.com | Dupond Bernard | VEND010847 | 39.26 |
| dust@amo.net | Dustin Brand | VEND009586 | 25.26 |
| dvigil@la.com | dvigil@la.com | VEND006878 | 28.54 |
| info@appmosys.com | Dwayne Hagerman | VEND008176 | 178952.99 |
| dylan@theginsburgs.org | Dylan Ginsburg | VEND010220 | 0.14 |
| dylan@kohlab.com | Dylan Kohler | VEND004446 | 11.22 |
| dylan@dylanreich.com | Dylan Reich | VEND008171 | 0.20 |
| dyln.strt@gmail.com | Dylan Stuart | VEND008240 | 33.34 |
| dynastytravelapp@gmail.com | dynasty travel | VEND011431 | 5.81 |
| dzuylinh@gmail.com | Dzuy Linh | VEND009106 | 0.27 |
| eamonn@daft.ie | Eamonn Fallon | VEND006048 | 55.17 |
| louis@osjastudio.com | EAR UY | VEND011337 | 1.28 |
| mail@pleasantsoftware.com | Eberhard Rensch | VEND009556 | 0.06 |
| apkgame8@gmail.com | echo bai | VEND005065 | 1159.03 |
| admin@echometis.com | Echo Metis LLC. | VEND009275 | 3.82 |
| eclyz@hotmail.com | eclyz@hotmail.com | VEND006991 | 905.06 |
| econsulen@gmail.com | econsulen@gmail.com | VEND007296 | 9.62 |
| ed.blincoe@dnadynamics.net | Ed Blincoe | VEND010688 | 0.45 |
| support@razix.com | Edan Shalev | VEND008046 | 0.03 |
| edanley@me.com | edanley@me.com | VEND006749 | 112.51 |
| eddie@pick.fr | eddie@pick.fr | VEND006750 | 321.92 |
| eded8@hotmail.com | Edgar Lee | VEND006049 | 72.53 |
| edo.noordhuizen@gmail.com | Edo Noordhuizen | VEND003370 | 80.96 |
| zumacaya@gmail.com | Eduardo Parrado Puente | VEND009388 | 9.22 |
| allensoard@yahoo.com | Edward Soard | VEND009060 | 5.88 |
| edward.palmer@gmail.com | edward.palmer@gmail.com | VEND007514 | 5.93 |

| | | | |
|---|---|---|---|
| edwardrichard28@yahoo.com | edwardrichard28@yahoo.com | VEND006314 | 1143.50 |
| edwin.zuidema@gmail.com | Edwin Zuidema | VEND005415 | 478.83 |
| edwingovender@gmail.com | edwingovender@gmail.com | VEND006885 | 17.68 |
| eeli.jokinen@gmail.com | eeli.jokinen@gmail.com | VEND007298 | 17.84 |
| efansoftware@gmail.com | efansoftware@gmail.com | VEND008690 | 0.88 |
| rsefimov33@gmail.com | Efimov Roman | VEND004202 | 77.23 |
| egor@articul.ru | Egor Aristakesyan | VEND010742 | 10.07 |
| eimanz@yahoo.com | Eiman Zolfaghari | VEND006970 | 35790.37 |
| ads@pistolshrimp.mobi | Elad Kushnir | VEND004099 | 935.16 |
| elfudus@gmail.com | Eldad Karni | VEND004923 | 108.13 |
| Electaco@yahoo.com | Elect Elect | VEND004687 | 0.02 |
| rusloreki@gmail.com | Elena Yastrebkova | VEND010224 | 0.04 |
| elgubbo@googlemail.com | elgubbo@googlemail.com | VEND007299 | 219.53 |
| elias.pietila@gmail.com | Elias Pietil?§ | VEND005587 | 5940.19 |
| elliot@activeguru.co.uk | Elliot Bowes | VEND004523 | 64.01 |
| mobclix@greengar.com | Elliot Lee | VEND010486 | 229.13 |
| elliot@gengarstudios.com | Elliot Lee | VEND005309 | 149.84 |
| info@esoco.net | Elmar Sonnenschein | VEND004149 | 26.95 |
| n3o59hf@gmail.com | Elviss Ku?tans | VEND005621 | 961.12 |
| elviss@erenimi.lv | Elviss Ku?tans | VEND006054 | 39.78 |
| email@marceloporto.com | email@marceloporto.com | VEND007300 | 54.30 |
| nuke_mh@hotmail.com | Emanuel Pe?a Aguilar | VEND005398 | 34667.45 |
| delete_devbismag@gmail.com | Emanuele Bisanti | VEND011505 | 0.04 |
| dalmax@dalmax.net | Emanuele Dalmasso | VEND011334 | 862.53 |
| emejia@phenomstudios.com | emejia@phenomstudios.com | VEND007301 | 0.61 |
| admin@inclassapp.com | Emerson Malca | VEND007980 | 16.59 |
| emil@nilisoft.com | Emil Nilimaa | VEND005053 | 79.05 |
| emil.nestor@gmail.com | emil.nestor@gmail.com | VEND006928 | 12.82 |
| epalacas@gmail.com | Emilio Palacios | VEND004951 | 102.36 |
| emir.fithri@gmail.com | Emir Fithri Bin Samsuddin | VEND008671 | 1019.80 |
| Kuljaninemir@hotmail.com | Emir Kuljanin | VEND003426 | 134.71 |
| neal.ralphs@e-mis.com | EMIS | VEND008232 | 1733.43 |
| emmanuel@magicsolver.com | Emmanuel Carraud | VEND005450 | 82620.92 |
| efatusin@hotmail.co.uk | Emmanuel Fatusin | VEND009313 | 0.69 |

| | | | |
|---|---|---|---|
| buzzyteam@gmail.com | Emmanuel Lecerf | VEND005375 | 6.01 |
| eoppong@voltonmedia.com | Emmanuel Oppong-Danquah | VEND011528 | 4.17 |
| emmanuel@heureo.com | Emmanuel Simon | VEND011837 | 129.66 |
| emrek1@gmail.com | emre onal | VEND007966 | 65.80 |
| scientificplotter@googlemail.com | Endian Ogino | VEND004011 | 14.78 |
| borei.eng@gmail.com | ENG Borei | VEND009295 | 1.24 |
| karthik.kumaravel@engageclick.com | Engageclick Dev | VEND011817 | 0.06 |
| mydroidsoft@gmail.com | Eng-Keong Lee | VEND003452 | 0.28 |
| ennio.masi@gmail.com | Ennio Masi | VEND007949 | 2.65 |
| support@cremagames.com | Enrique Pa?os | VEND004518 | 99.35 |
| stats@playtalesbooks.com | Enrique Tapias Fraga | VEND009215 | 3290.58 |
| pmaloka@entertaininggames.com | Entertaining Games, Inc. | VEND009273 | 907.90 |
| eoinconroy@yahoo.co.uk | eoinconroy@yahoo.co.uk | VEND007302 | 22.79 |
| epek.ware@gmail.com | Epek.Ware llc | VEND007303 | 3915.06 |
| epicappdev@gmail.com | epicappdev@gmail.com | VEND006777 | 59.15 |
| gregorvodo@gmail.com | Eran Aviv | VEND009226 | 4407.47 |
| ercueser@gmail.com | Ercument ESER | VEND009614 | 53.90 |
| ericabbott1@gmail.com | Eric Abbott | VEND011297 | 0.01 |
| info@thehappiestcouple.com | Eric Catania | VEND006083 | 250.32 |
| mountriv99@yahoo.ca | Eric Chiu | VEND009351 | 3.71 |
| contact@cavalcadegames.com | Eric Clark Su | VEND005608 | 174.42 |
| ericlamure@yahoo.fr | eric lamure | VEND011814 | 0.02 |
| blinxeynomio@yahoo.com | eric lee | VEND003422 | 0.97 |
| support@tawcs.com | Eric Lu | VEND005576 | 8642.77 |
| mobclix2@smallfeats.com | Eric Mockensturm | VEND003926 | 12.47 |
| eshieh@excelsis.com | Eric Shieh | VEND009983 | 108.91 |
| eric@solcomedia.com | Eric Solan | VEND006302 | 1263.66 |
| eric.stephens@knowledgebin.com | Eric Stephens | VEND007996 | 73.95 |
| kvilliers@gmail.com | Eric Villiers | VEND008491 | 11664.84 |
| ericwyeh@gmail.com | Eric Yeh | VEND005664 | 55.44 |
| eric.english@gmail.com | eric.english@gmail.com | VEND008710 | 110.94 |
| eric@boldhype.com | eric@boldhype.com | VEND006817 | 195.34 |
| eric@vizimo.com | eric@vizimo.com | VEND006810 | 38.01 |
| erich@bratton.com | Erich Bratton | VEND003585 | 139.59 |

| | | | |
|---|---|---|---|
| woody@jagimo.com | Erich Wood | VEND003375 | 53.71 |
| erickisneat@gmail.com | Erick Barrera | VEND009615 | 51.62 |
| echang@cellfishmedia.com | Erick Chang | VEND003461 | 0.02 |
| ericlxcin@yahoo.com | ericlxcin@yahoo.com | VEND007774 | 0.28 |
| BrightestFlashlightFree@gmail.com | Erik Geidl | VEND004961 | 10109.78 |
| jsa.android.apps@gmail.com | Erik Gregg | VEND011267 | 1.89 |
| ecl3d@hotmail.com | Erik Larsson | VEND009612 | 0.02 |
| artificialwonders@gmail.com | Erik Rubensson | VEND007962 | 1496.70 |
| funkeygamesdev@gmail.com | Erik Stone | VEND010057 | 5.10 |
| erikstorli@me.com | Erik Storli | VEND003993 | 0.02 |
| erkan56@gmail.com | Erkan Besalti | VEND007964 | 67.40 |
| mr@fudgie.org | Erlend Simonsen | VEND004341 | 50.34 |
| ernesto.guimerans@appters.com | ERNESTO GUIMERANS DE ALFONSO | VEND003372 | 30.90 |
| ernesto.guimerans@mobawa.com | ERNESTO GUIMERANS DE ALFONSO | VEND006057 | 0.10 |
| biggames524@gmail.com | Ernesto Hernandez | VEND003584 | 110.90 |
| ads@fugo.com.tr | Erol Nahmias | VEND006966 | 123926.31 |
| rasel4all@gmail.com | Ershadul Hoque | VEND003621 | 115104.91 |
| info@iphone-games.be | Erwin Jansen | VEND004589 | 69.50 |
| es@elegah.com | es@elegah.com | VEND007763 | 24.86 |
| edevy@ximxim.com | Eugene Devyatyh | VEND004200 | 92.59 |
| epestov@gmail.com | Eugene Pestov | VEND007958 | 146.81 |
| eugenioromano16@gmail.com | Eugenio Romano | VEND007997 | 0.01 |
| admin@flyingbusstudio.com | Euntai kim | VEND009070 | 21.82 |
| emtase@gmail.com | Euraldo Tase | VEND009587 | 21.28 |
| evavega@gmail.com | Eva Vega | VEND010861 | 3.40 |
| evan_cassidy90@yahoo.com | Evan Cassidy | VEND008239 | 4.90 |
| pierce@xenova.net | Evan Pierce | VEND007122 | 0.15 |
| maizegamez@gmail.com | Evan Slawski | VEND007071 | 7412.25 |
| evandrocontato@gmail.com | Evandro Contato | VEND009015 | 434.18 |
| evgeniy.gt@gmail.com | Evgeniy Gurtovoy | VEND011358 | 1602.52 |
| Kiyanov.eugene@gmail.com | Evgeniy Kiyanov | VEND005283 | 400.54 |
| melvoxxx@gmail.com | Evgeniy Melnikov | VEND004064 | 711.80 |
| prog.madvil@gmail.com | Evgeniy Zubkov | VEND003374 | 16019.78 |
| itbfit@gmail.com | Evgeny Braychuk | VEND003409 | 43.47 |

| | | | |
|---|---|---|---|
| vladimirsitnov@gmail.com | Evgeny Sitnov | VEND009114 | 0.28 |
| evz.android@gmail.com | Evgeny Zborovsky | VEND004056 | 544.31 |
| yarfruct@gmail.com | E-WeREST MD, LLC | VEND011739 | 61.26 |
| ex.rzrjck@gmail.com | ex.rzrjck@gmail.com | VEND006884 | 23.61 |
| excelltechmobile@gmail.com | excelltechmobile@gmail.com | VEND007603 | 19789.85 |
| exdox77@gmail.com | exdox77@gmail.com | VEND007655 | 1.18 |
| exelentia@gmail.com | exelentia@gmail.com | VEND008711 | 454.86 |
| eyalkz@gmail.com | Eyal Katz | VEND009548 | 0.62 |
| eyalsoftware@gmail.com | eyalsoftware@gmail.com | VEND006977 | 163193.67 |
| eyomayo@gmail.com | eyomayo@gmail.com | VEND006912 | 19.87 |
| ezesource@gmail.com | ezesource@gmail.com | VEND007536 | 59.50 |
| fridgecatsoftware@gmail.com | Ezra Smith | VEND004061 | 32.19 |
| f.alawam@gmail.com | f.alawam@gmail.com | VEND008712 | 0.01 |
| fabianblom@gmail.com | Fabian Blom | VEND009616 | 2.38 |
| information@jommi.de | Fabian Oertel | VEND003745 | 0.10 |
| fabien.loisel@gmail.com | Fabien Loisel | VEND009024 | 6334.52 |
| fabio.barbieri78@gmail.com | Fabio Barbieri | VEND011235 | 84.76 |
| fabio.collini@gmail.com | Fabio Collini | VEND006058 | 122.58 |
| psxbrasil@gmail.com | Fabio Cunha | VEND007910 | 15.95 |
| fabreax@gmail.com | fabreax@gmail.com | VEND007797 | 0.53 |
| fsinib@gmail.com | Fabrizio Sinibaldi | VEND008245 | 1135.45 |
| fabusapps@gmail.com | fabusapps@gmail.com | VEND006825 | 100.15 |
| contact@hexetera.com | Faiaz Seddiq | VEND007905 | 0.20 |
| ranger.studios@gmail.com | Faisal Akhtar | VEND006962 | 112.07 |
| descretecontinuity@yahoo.com | Faisal Saeed | VEND004683 | 6293.29 |
| falko@bluebamboo.de | Falko Buttler | VEND005231 | 407.86 |
| fallingobjectsinfo@apppartner.com | Falling Objects Entertain. LLC | VEND011362 | 20.17 |
| famisys.tech@gmail.com | Famisys Technology | VEND011724 | 0.89 |
| fangkuochen2000@yahoo.com | fangkuochen2000@yahoo.com | VEND007304 | 21.02 |
| fannan@tapulous.com | fannan@tapulous.com | VEND007801 | 0.04 |
| fanpowerapps@gmail.com | fanpowerapps@gmail.com | VEND006325 | 724.09 |
| fantasygarage@outlook.com | fantasygarage@outlook.com | VEND010997 | 3587.12 |
| farhadnoorzay@gmail.com | Farhad Noorzay | VEND005386 | 2.79 |
| business@BrainiumStudios.com | Farhad Shakiba | VEND004910 | 151087.60 |

| | | | |
|---|---|---|---|
| iphone@privateislandnews.com | Farhad Vladi | VEND007106 | 0.22 |
| faris_hudieb@yahoo.com | Faris Hudieb | VEND010690 | 0.03 |
| farmareric@yahoo.com | farmareric@yahoo.com | VEND006322 | 728.95 |
| farrah123@gmail.com | Farrah Batool | VEND004386 | 17.09 |
| imani@live.at | Farzin Imani | VEND006075 | 19.17 |
| fatima@generamobile.com | Fatima Lerdo de Tejada Acosta | VEND011233 | 3633.75 |
| fazel.asmal@gmail.com | Fazel Asmal | VEND011253 | 18.69 |
| fdmartin92@gmail.com | fdmartin92@gmail.com | VEND007634 | 3.38 |
| federico.bigliocca@gmail.com | Federico Bigliocca | VEND011336 | 58.92 |
| felipowsky@gmail.com | Felipe Augusto | VEND010852 | 56.96 |
| gholias@gmail.com | Felipe Oliveira | VEND005259 | 253.56 |
| mobclix@zeroum.com.br | Felipe Rezende | VEND009993 | 3759.05 |
| feltumonis@ig.com.br | Felipe Tumonis | VEND003942 | 86.55 |
| taptapkids@generamobile.com | Felix Antonio Enriquez | VEND010695 | 4.61 |
| felix@droidastic.com | Felix Gubitz | VEND010487 | 2049.79 |
| felix.gubitz@gmail.com | Felix Gubitz | VEND008878 | 118.90 |
| fventero@gmail.com | Felix Ventero | VEND004987 | 323.93 |
| felix@utalk.su | felix@utalk.su | VEND006316 | 1752.21 |
| fendi_com@hotmail.com | fendi_com@hotmail.com | VEND007305 | 31.26 |
| xenoegg@gmail.com | Feng Li | VEND008654 | 102.25 |
| 5224138@qq.com | Feng Min | VEND010218 | 21.02 |
| ferdinand.faller@gmail.com | Ferdinand Faller | VEND008000 | 16.34 |
| istudycampus@gmail.com | Ferdinand Tongson | VEND004126 | 0.10 |
| f.gielow@gmail.com | Fernando Gielow | VEND008868 | 5.18 |
| aexplor@gmail.com | Fernando Trias | VEND004719 | 11168.52 |
| ghisote@gmail.com | Fidel Bernal | VEND010848 | 41.43 |
| fidlak@gmail.com | fidlak@gmail.com | VEND008713 | 5.95 |
| acaiapps@gmail.com | Filipe Romancini | VEND003725 | 21810.08 |
| fingertips.apps@gmail.com | fingertips.apps@gmail.com | VEND008697 | 24.01 |
| firestoke@gmail.com | firestoke@gmail.com | VEND007590 | 0.19 |
| firezenk@gmail.com | firezenk@gmail.com | VEND006770 | 73.12 |
| fisicafriki@gmail.com | fisicafriki@gmail.com | VEND006736 | 127.62 |
| flaviun84@gmail.com | Flaviu Negrean | VEND003917 | 4497.96 |
| msanford@flipside5.com | Flipside5, Inc | VEND005501 | 65045.79 |

| | | | |
|---|---|---|---|
| floawesparks@yahoo.com | floawesparks@yahoo.com | VEND007744 | 8.56 |
| cremer@in-4-matics.de | Florian Cremer | VEND007922 | 151.59 |
| florian.gschwandtner@runtastic.com | Florian Gschwandtner | VEND006228 | 7882.61 |
| developers@azurasoft.com | Florian Lamotte | VEND010016 | 0.25 |
| topfenflo@gmail.com | Florian Lasser | VEND006952 | -4.39 |
| florin@evolve.ro | florin@evolve.ro | VEND007306 | 90.69 |
| simon@fluidgames.co.uk | Fluid Games Limited | VEND010715 | 2666.85 |
| fmipadadds@gmail.com | fmipadadds@gmail.com | VEND006918 | 14.24 |
| foldigergely@foldi.hu | Foldi Gergely | VEND005346 | 254.41 |
| jwebb@foncannoninc.com | Foncannon Inc | VEND004458 | 20372.98 |
| wonfooyee@yahoo.com | Foo Yee Won | VEND011247 | 44.49 |
| foobang.chan@gmail.com | Foo-Bang Chan | VEND003718 | 50.83 |
| fordcotterill87@gmail.com | Ford Cotterill | VEND006961 | 66.73 |
| forrest@forrestheller.com | Forrest Heller | VEND005279 | 1831.16 |
| free.gen.studio@gmail.com | Fr Gen | VEND009120 | 0.15 |
| fcolasuonno@gmail.com | Francesco Colasuonno | VEND007999 | 0.68 |
| fgfalbo@gmail.com | Francesco Giuseppe Falbo | VEND008244 | 693.74 |
| francesco.pompili@gmail.com | francesco pompili | VEND010843 | 1.66 |
| games@narble.com | Francis Kam | VEND004577 | 119.85 |
| funkedout@live.com.au | Francis Tran | VEND011598 | 271.55 |
| francis.su1@gmail.com | francis.su1@gmail.com | VEND006340 | 5551.43 |
| fmgala@gmail.com | Francisco Gala | VEND010221 | 0.44 |
| fjbelchi@gmail.com | Francisco J Belchi | VEND005652 | 30.36 |
| franciscoreyesmartinez@gmail.com | Francisco Reyes | VEND008227 | 5.75 |
| fran.vera.gg@gmail.com | Francisco Vera | VEND009618 | 6.31 |
| franck@warapro.com | Francois Nadeau | VEND006060 | 4226.60 |
| frank@backlightsw.com | Frank Fleschner | VEND011467 | 0.13 |
| shilljame@hotmail.com | Frank Iverson | VEND004010 | 28.91 |
| frank@internetinferno.com | Frank Tiernan | VEND004723 | 17791.51 |
| frankey@brainstorm.com.tw | frankey@brainstorm.com.tw | VEND007648 | 754.57 |
| reg@spinfall.com | Franklin Lyons | VEND006431 | 103.02 |
| 99centbrains@gmail.com | Franky Aguilar | VEND009265 | 5908.36 |
| fred.northcutt@avalinx.com | Fred Northcutt | VEND005409 | 51.57 |
| fred@220software.com | Fred Vandervelde | VEND003894 | 1295.36 |

| | | | |
|---|---|---|---|
| fred@masterfm.fr | fred@masterfm.fr | VEND007811 | 0.02 |
| freddykobby@gmail.com | freddykobby@gmail.com | VEND007308 | 473.46 |
| fairyengine@gmail.com | Frederic My | VEND010058 | 185.47 |
| fred@ikarius.com | Frederic VERGEZ | VEND003992 | 535.69 |
| bspires@hotmail.com | Frederick Spires | VEND003654 | 52.48 |
| fizzletip@gmail.com | Fredrik Karlsson | VEND009316 | 3.30 |
| dan@freecloud.com | Freecloud Design | VEND003427 | 500.63 |
| freshcoffeemedia@gmail.com | freshcoffeemedia@gmail.com | VEND007309 | 8.51 |
| nilsnett@gmail.com | Frode Nilsen | VEND011436 | 11.47 |
| staff@xhumans.com | Frodo Zumbrunn | VEND005509 | 29.62 |
| fschroyens@teamblogger.eu | fschroyens@teamblogger.eu | VEND006786 | 406.88 |
| ftwapps2013@gmail.com | ftwapps inc | VEND011809 | 1.00 |
| funlearnapps@gmail.com | funlearnapps@gmail.com | VEND007616 | 20.44 |
| furkan@studionord.org | Furkan Cengiz | VEND009318 | 0.01 |
| figofuture@gmail.com | future figo | VEND003494 | 0.14 |
| gabe@evillaughgames.com | gabe@evillaughgames.com | VEND006892 | 32.55 |
| gabe@mixedmartialarts.com | gabe@mixedmartialarts.com | VEND007311 | 446.15 |
| accts@bitongo.com | Gabor Furedi | VEND009046 | 101.47 |
| gabi@appscend.com | Gabriel Dobocan | VEND009040 | 148.35 |
| gsimoes@gmail.com | Gabriel Sim?es | VEND003680 | 13256.99 |
| invisiblewonder@gmail.com | Gabriel Valencia | VEND003838 | 51.96 |
| gabe@skimble.com | Gabriel Vanrenen | VEND006062 | 209.12 |
| 7starmob@gmail.com | Gabriele Canciani | VEND004163 | 0.99 |
| giove1987@gmail.com | Gabriele Giovenale | VEND003437 | 1.79 |
| gpellegrinetti@alice.it | Gabriele Pellegrinetti | VEND011744 | 1.53 |
| paul@gameboxco.com | Game Box Ltd | VEND009565 | 102.03 |
| tim.weisser@gamedojo.net | Game Dojo | VEND009055 | 2.27 |
| gpdroidgame@gmail.com | Game Pro International Sdn Bhd | VEND011645 | 200.37 |
| ganderson@customizemyandroid.net | ganderson@customizemyandroid.n | VEND007312 | 11.26 |
| emailtogus@gmail.com | Ganesh Thambiran | VEND004846 | 229.66 |
| gangexinde@hotmail.com | gangexinde@hotmail.com | VEND007789 | 0.09 |
| kaoshi.juan@163.com | gaoqian xu | VEND005044 | 0.48 |
| j@hiddengames.co.uk | Gareth West | VEND010014 | 584.92 |
| gaolsen@gmail.com | Garrick Olsen | VEND003580 | 669.74 |

| | | | |
|---|---|---|---|
| team@pintlabs.com | Garrison Locke | VEND009639 | 1.29 |
| asmangk@gmail.com | Gary Asman | VEND004760 | 1185.54 |
| gary@emgeeconcepts.com | Gary Burns | VEND009072 | 6488.88 |
| Gary@toneaphone.com | Gary Carr | VEND004024 | 11963.62 |
| marovada@yahoo.com.au | Gary Chiert | VEND004906 | 1.48 |
| gary@3dos.co.uk | Gary Fowkes | VEND008885 | 43.06 |
| gary@electricapp.com | gary fulvio | VEND005160 | 496.48 |
| gary.fung@emailmii.net | Gary Fung | VEND005510 | 118.96 |
| giebler@aol.com | Gary Giebler | VEND005147 | 369.00 |
| gary@rosterminder.com | Gary Liu | VEND008478 | 0.07 |
| gary@geekbeach.com | Gary Stevens | VEND003688 | 57.04 |
| gary.archer10@gmail.com | gary.archer10@gmail.com | VEND006437 | 166.78 |
| blurealms@gmail.com | Gate Keeper | VEND008166 | 0.03 |
| lintonjanes@yahoo.com | gates walton | VEND004925 | 1.48 |
| gauravsri@gmail.com | Gaurav Srivastva | VEND006063 | 139.34 |
| gaurav@apheleiasolutions.com | gaurav@apheleiasolutions.com | VEND011005 | 12.15 |
| gautham@bmsils.com | gautham kalathur | VEND010832 | 0.49 |
| gavin.fraser@smallplanet.com | Gavin Fraser | VEND004373 | 546.07 |
| crazellesolutions@gmail.com | Gavin Soares | VEND008618 | 20.64 |
| gaynorbrendan@gmail.com | gaynorbrendan@gmail.com | VEND008714 | 14.26 |
| gemappz@gmail.com | GEM Appz | VEND008619 | 12.06 |
| admin@gen3software.com | Gen3 Software, Inc. | VEND009063 | 442.31 |
| gururise@gmail.com | Gene Ruebsamen | VEND004187 | 183.67 |
| iphone@generamobile.com | Genera Mobile Solutions SA | VEND007926 | 235028.25 |
| ckim@genevamars.com | GenevaMars, LLC | VEND008423 | 48.26 |
| rkrenek@geosocialmobile.com | Geo Social, Inc. | VEND009277 | 12.01 |
| romaroma1986@gmail.com | Georg Romas | VEND011593 | 59.25 |
| georgwiese@gmail.com | Georg Wiese | VEND006957 | 102.26 |
| george12182@yahoo.com | George Andrejko | VEND003576 | 562.50 |
| gant@saicon.gr | George Antoniadis | VEND005653 | 58.45 |
| stephenbrandy48@yahoo.com | George Frye | VEND006189 | 0.88 |
| me@georgehubka.com | george hubka | VEND006413 | 5622.93 |
| man.george@gmail.com | George Man | VEND007712 | 1361.46 |
| gpamiadakis@infnetworks.com | George Pamiadakis | VEND010097 | 2049.37 |

| | | | |
|---|---|---|---|
| georgeshawl@ymail.com | George Shawl | VEND005070 | 2.94 |
| info@cobaltconker.com | George Trowbridge | VEND004664 | 82.39 |
| george@iprogear.com | george@iprogear.com | VEND007625 | 5.06 |
| georgi.tanmazov@incorporateapps.com | Georgi Tanmazov | VEND006705 | 99.23 |
| aligatorass@gmail.com | Georgios Topis | VEND009067 | -102.68 |
| georgy.muratov@gmail.com | Georgy Muratov | VEND008620 | 0.35 |
| zip159@gmail.com | Ghanshyam Patel | VEND004804 | 2.50 |
| ghostrabbitapps@gmail.com | ghostrabbitapps@gmail.com | VEND007759 | 41.34 |
| geco82@gmail.com | Giacomo Bartoloni | VEND005059 | 0.27 |
| giacomopoppi@gmail.com | Giacomo Poppi | VEND011335 | 453.20 |
| g.visalli@arkimedenet.it | giancarlo visalli | VEND009086 | 8499.84 |
| carbucicchio@canaleitalia.it | Gianfranco Carbucicchio | VEND011280 | 0.70 |
| gianluca.bonacin@gmail.com | gianluca.bonacin@gmail.com | VEND008715 | 1.58 |
| gianpiero@brilliant-labs.com | Gianpiero Napoli | VEND010012 | 4011.94 |
| gibbesenniksen@gmail.com | Gibbe Kj'r Senniksen | VEND010864 | 4.48 |
| gidaeyeo@gmail.com | Gidae Yeo | VEND005563 | 34.40 |
| contact@gigant.co.jp | GIGANT Co., Ltd. CEO Kei Nakat | VEND010714 | 355.03 |
| gil.s.im@gmail.com | Gil Im | VEND003652 | 52.34 |
| nanuk74@infinito.it | giovanni amato | VEND008189 | 276.00 |
| company.yinyang@gmail.com | Giovanni Barreira Ferraro | VEND004129 | 0.10 |
| alice_anto@yahoo.it | Giovanni Chiappini | VEND005286 | 20.66 |
| gipomg@gmail.com | Gipo Master | VEND011538 | 0.01 |
| contact@pwnwithyourphone.com | Gitika Agrawal | VEND003387 | 17.53 |
| brocciagiu@tiscali.it | Giuseppe Broccia | VEND010029 | 160.26 |
| blackcat.gamesdev@gmail.com | Giuseppe Gullo | VEND011333 | 47.35 |
| porcelli.giuseppe@gmail.com | Giuseppe Porcelli | VEND008191 | 32.05 |
| gkosinsky@bytemarkgames.com | gkosinsky@bytemarkgames.com | VEND006361 | 332.83 |
| glen.avery@004275 | Glen Avery | VEND004275 | 20.91 |
| glen@futurehelpdesigns.com | glen@futurehelpdesigns.com | VEND007769 | 0.87 |
| ratchild@gmail.com | Glenn Connery | VEND010166 | 0.68 |
| marketing.wiznea@gmail.com | Glenn Lee | VEND009087 | 4.85 |
| glennsayersdeveloper@hotmail.co.uk | Glenn Sayers | VEND008480 | 316.98 |
| roguewaveproductionsllc@gmail.com | Glenn Smith | VEND011843 | 0.29 |
| glennbenson@gmail.com | glennbenson@gmail.com | VEND007518 | 37.45 |

| | | | |
|---|---|---|---|
| g-gee-usa@gmo-gc.com | GMO GameCenter USA, Inc. | VEND008683 | 44896.18 |
| p.godino@me.com | Godino Paolo | VEND009572 | 138.33 |
| anton@goldcoastretail.com | Gold Coast Retail Portfolio, L | VEND007993 | 67.65 |
| golgothapress@gmail.com | Golgotha Press, Inc. | VEND010052 | 208.50 |
| gonzalobc@gmail.com | Gonzalo Barbeito | VEND011379 | 10.50 |
| goodteam2008@gmail.com | good team | VEND004144 | 250.06 |
| google-ads@iecom.si | google-ads@iecom.si | VEND007313 | 41.70 |
| phil@gooii.com | Gooii Ltd. | VEND010011 | 120.63 |
| datingcoachandroid@gmail.com | Goran Glava? | VEND006036 | 312.88 |
| goran.kukurin@gmail.com | Goran Kukurin | VEND004194 | 286.39 |
| g@dialectro.com | Gord Peters | VEND003559 | 1.87 |
| ghollenbeck@gmail.com | Gordon Hollenbeck | VEND006064 | 46.64 |
| support@tanksandturrets.com | Gordon Roberts | VEND004211 | 618.61 |
| gorgon.development@gmail.com | gorgon.development@gmail.com | VEND006820 | 96.52 |
| gothic.a9d@gmail.com | gothic.a9d@gmail.com | VEND006745 | 279.93 |
| maxgrego@hotmail.com | Gr?gory BAL | VEND010229 | 12.89 |
| hersh.choksi@grab.com | Grab LLC | VEND008427 | 1030.75 |
| vincnet1000@gmail.com | Grace Lee | VEND006215 | 54.60 |
| vandroid1000@gmail.com | Grace Lee | VEND003404 | 0.15 |
| graemedevine@mac.com | Graeme Devine | VEND004362 | 23.27 |
| grahameccleston_@hotmail.com | Graham Eccleston | VEND005662 | 64.46 |
| lancashire@swift.ch | Graham Lancashire | VEND008215 | 24748.26 |
| graham@duckmonkey.co.uk | Graham Mackenzie | VEND007937 | 36.07 |
| happy@halfybirthday.ca | Grant Brigden | VEND009989 | 7.72 |
| grant.stewart@cantcha.com | Grant Stewart | VEND005031 | 274.70 |
| developer.gslab@gmail.com | Great Software Laboratory Pvt. | VEND004427 | 37.35 |
| vvk@inbox.ru | Green Button | VEND010144 | 166.69 |
| gf.apps.ads@gmail.com | GreenLeaf Apps | VEND003772 | 0.71 |
| gbonebrake@glgrp.com | Greg Bonebrake | VEND011244 | 91.88 |
| jon@awesomest-software.com | Greg Kean | VEND008271 | 67286.20 |
| greg@portablepixels.com | Greg Plumbly | VEND008004 | 171.52 |
| croxinfo1@gmail.com | Grega Povhe | VEND011821 | 0.08 |
| gregadeaux@gmail.com | gregadeaux@gmail.com | VEND008716 | 106.67 |
| gmorela@menue.com | Gregor Morela | VEND004614 | 592.60 |

| | | | |
|---|---|---|---|
| greg@apptika.com | Gregory Garten | VEND005442 | 108.00 |
| gjritter@codespin.com | Gregory Ritter | VEND008356 | 7.13 |
| softwaredevelopment@wifimetropolis.com | Gregory Smith | VEND011615 | 1.04 |
| prestigeworldwidegames@gmail.com | Gregory Wright | VEND003432 | 214.91 |
| software@griffintechnology.com | Griffin Technology | VEND007975 | 909.18 |
| groda1000@hotmail.com | groda1000@hotmail.com | VEND007755 | 239.17 |
| grzegorz.mail@gmail.com | Grzegorz Mackiewicz | VEND004738 | 0.06 |
| ad@t-bull.com | Grzegorz Zwolinski | VEND008899 | 779.39 |
| gstock@gmail.com | gstock@gmail.com | VEND007558 | 4.47 |
| guchliker@hotmail.com | guchliker@hotmail.com | VEND008717 | 326.34 |
| guglielmo.faglioni@icloud.com | Guglielmo Faglioni | VEND011276 | 1.03 |
| bruno.virlet@gmail.com | Guillaume Gigaud | VEND006020 | 57.72 |
| guillaume.gigaud@gmail.com | Guillaume Gigaud | VEND004493 | 0.03 |
| rnkgames@gmail.com | guillaume metivier | VEND008196 | 1.97 |
| guillaume.bitaudeau@gmail.com | guillaume.bitaudeau@gmail.com | VEND008718 | 0.10 |
| guillosaracco@gmail.com | Guillermo Saracco | VEND008342 | 26.61 |
| guitarpastdusk@gmail.com | guitarpastdusk@gmail.com | VEND007314 | 0.10 |
| gumer@flowersinspace.com | gumer@flowersinspace.com | VEND007592 | 18.43 |
| guna@caloricious.com | Guna Ramireddy | VEND011475 | 0.01 |
| daimingyang@ymail.com | gunneser louis | VEND004217 | 0.12 |
| gbrors@gbizapps.com | Gunter Brors | VEND003716 | 68.85 |
| Guoqche@yahoo.com | guoqiang lchen | VEND004911 | 0.32 |
| drhu00@yahoo.com | GuoQing Hu | VEND003531 | 308.55 |
| info@npc-games.com | Gurii Protkin | VEND008967 | 74.13 |
| lakshman@2vin.com | guru lakshman tommandru | VEND009272 | 9.79 |
| perssongurra@gmail.com | Gustaf Persson | VEND007117 | 28.14 |
| gustavo@gustavo.eng.br | Gustavo Ambrozio | VEND005548 | 44.83 |
| sales@codeblenders.com | GUSTAVO JORGE BOUZAS | VEND007903 | 112.48 |
| digiburo@gmail.com | Guy Cole | VEND004246 | 101.26 |
| gvozdoder@gmail.com | gvozdoder@gmail.com | VEND007619 | 3.16 |
| tyan@topix.net | Gwen Adams | VEND006211 | 16128.83 |
| gx.android@gmail.com | gx android | VEND004689 | 764.83 |
| gthong74@gmail.com | Gyutaek Hong | VEND011599 | 13.57 |
| hjudez@gmail.com | H?ctor J?dez | VEND009239 | 548.49 |

| | | | |
|---|---|---|---|
| haakon@bertheussen.com | Haakon Bertheussen | VEND004281 | 328747.92 |
| hacqua@gmail.com | hacqua@gmail.com | VEND007315 | 0.47 |
| contact@hadronsolutions.com | Hadron Solutions | VEND003462 | 19.15 |
| rtchubs@gmail.com | Hafizur Rahman | VEND008198 | 2.04 |
| hailey@coldnoble.com | Hailey Payne | VEND011839 | 8.28 |
| iorikingdom@hotmail.com | Haiyi Chen | VEND003795 | 117.67 |
| hakan.saglam@gmail.com | Hakan Saglam | VEND005528 | 134.07 |
| h_kwes@yahoo.fr | Hakim Kaoues | VEND008881 | 33.54 |
| manofham@gmail.com | Hamish Graham | VEND004739 | 56.16 |
| hampuz.aronsson@gmail.com | Hampuz Aronsson | VEND011647 | 25.27 |
| hantrinh@moomoosoft.com | Han Trinh | VEND003658 | 117.26 |
| hanamy@geekquarter.com | hanamy@geekquarter.com | VEND006939 | 381.24 |
| hani@actafool.co | Hani Shabsigh | VEND009981 | 3.73 |
| info@digitalbarkstudios.com | Hannibal Soares | VEND008882 | 701.36 |
| evenk@rocketmail.com | Hanz Meyer | VEND005046 | 12.94 |
| headsupftw@gmail.com | Haolan Qin | VEND005580 | 3512.21 |
| hardik.shah@sufalamtech.com | Hardik Shah | VEND010095 | 264.27 |
| hardy@catamount.com | Hardy Macia | VEND005605 | 10656.26 |
| brian@hbs-studios.com | HAREBRAINED HOLDINGS INC | VEND010059 | 1115.47 |
| feelingtouch.hz@gmail.com | Haric Zhu | VEND008875 | 4621.49 |
| harish.kv.kumar@gmail.com | harish.kv.kumar@gmail.com | VEND007641 | 83.37 |
| harold.chatenet@free.fr | Harold CHATENET | VEND003444 | 247.65 |
| delete_harold.chatenet@free.fr | Harold CHATENET | VEND009559 | 0.43 |
| add.robozox@gmail.com | Harris Junaid | VEND010747 | 23.57 |
| vanilla.android.designs@googlemail.com | Harry Hazlehurst | VEND004455 | 2.06 |
| madebyweng@gmail.com | Harry Weng | VEND005267 | 857.95 |
| Harry@zintin.com | Harry@zintin.com | VEND007615 | 1.09 |
| tarotrabish@hotmail.com | Harutaro Trabish | VEND004530 | 177.55 |
| hatboysam@yahoo.com | hatboysam@yahoo.com | VEND006947 | 40.08 |
| mediasoftentertainment@gmail.com | Havene Liew | VEND011608 | 0.78 |
| admin@mymoodapps.com | Hayden Cook | VEND011262 | 14.54 |
| hazik.anwar@gmail.com | Hazik Anwar | VEND011328 | 14.33 |
| hbmtw@hotmail.com | hbmtw@hotmail.com | VEND010990 | 0.02 |
| hcosta@gmail.com | hcosta@gmail.com | VEND007618 | 0.47 |

| | | | |
|---|---|---|---|
| pfoster@pickupandplay.com | Head First Inc. | VEND010713 | 0.69 |
| heath@thewebmarketers.com | heath@thewebmarketers.com | VEND006734 | 204.19 |
| mmangler@fark.com | Heather Curtis | VEND006136 | 82.12 |
| mail@boxedfolder.com | Heiko Dreyer | VEND003689 | 12.43 |
| hbdev.smart@yahoo.fr | Heitz Bruno | VEND005069 | 2463.22 |
| heliodorj@gmail.com | heliodorj@gmail.com | VEND006943 | 15.43 |
| antonwintergerst@gmail.com | Helmut Wintergerst | VEND009544 | 31.64 |
| hemanga.das@gmail.com | hemanga.das@gmail.com | VEND007316 | 174.00 |
| hemanthkumar.uppada@gmail.com | hemanth uppada | VEND008621 | 0.03 |
| henihazbay@gmail.com | heni hazbay | VEND008259 | 82.78 |
| henna@gosus.net | Henning Gro? | VEND003557 | 85.39 |
| henrik@receptfavoriter.se | Henrik Mattsson | VEND010765 | 0.01 |
| heinrisch@gmail.com | Henrik Sandstr?m | VEND003754 | 340.48 |
| henrik@meepo.se | Henrik Ygge | VEND004340 | 95.66 |
| henrik@boggie.dk | henrik@boggie.dk | VEND007317 | 0.16 |
| nomax4us@gmail.com | Henrique Nunes | VEND004277 | 90.57 |
| hmbsilva@gmail.com | Henrique Silva | VEND008253 | 186.79 |
| 23.soft.2011@gmail.com | Henry Jaya | VEND008238 | 758.28 |
| appmarket@126.com | henry ming | VEND009553 | 1.38 |
| henryspencer66@gmail.com | henry spencer | VEND003546 | 14370.32 |
| fropco@gmail.com | Henry Wertz | VEND009278 | 29.65 |
| loginkw@gmail.com | HEO YONGHO | VEND011245 | 33.02 |
| hermanspeak@gmail.com | hermanspeak@gmail.com | VEND006319 | 745.86 |
| herrmonsky@gmail.com | herrmonsky@gmail.com | VEND007587 | 803.42 |
| h.amin@utexas.edu | hersh amin | VEND010834 | 0.15 |
| develop@praestat.eu | Herwig Guggi | VEND005089 | 1.08 |
| heshiming@gmail.com | heshiming@gmail.com | VEND007318 | 28.44 |
| mediation@flurry.com | Hetul Patel | VEND011617 | 0.03 |
| solutions.hexa@gmail.com | Hexa Solutions | VEND009995 | 8344.12 |
| amos@hiddenvariable.com | HIDDEN VARIABLE STUDIOS | VEND008261 | 45.78 |
| ngojchieern@gmail.com | hien pham | VEND009355 | 0.01 |
| hienthatton@hotmail.com | Hien Ton | VEND005067 | 116230.18 |
| ArchSquareApp@gmail.com | Hien Ton | VEND004547 | 15688.72 |
| hieu@jibemobile.com | Hieu Ta | VEND009323 | 0.40 |

| | | | |
|---|---|---|---|
| nguyen.dung@notabasement.com | Hieu Tran | VEND006148 | 30.04 |
| hieu.tran@notabasement.com | Hieu Tran | VEND003415 | 0.01 |
| higor.bimonti@gmail.com | Higor Bimonti | VEND005626 | 562.54 |
| mori@picology.jp | Hiroyuki Mori | VEND011832 | 0.29 |
| hisham.hassan.bakr@gmail.com | Hisham Bakr | VEND008006 | 83.78 |
| jonathan.peppers@hitcents.com | Hitcents.com | VEND009280 | 1750.06 |
| hbpatel@btinternet.com | Hitesh Patel | VEND004272 | 612.71 |
| sales@crossfd.jp | HITOSHI KAKIZAKO | VEND008894 | 49.34 |
| hyshin93@gmail.com | Ho Yun Shin | VEND003947 | 166.76 |
| hoangkhanhlinh@gmail.com | hoangkhanhlinh@gmail.com | VEND007320 | 0.07 |
| honkeonglee86@gmail.com | Hon Keong Lee | VEND010727 | 6.01 |
| zhuzhen@kongzhong.com | hong liang | VEND006224 | 2002.15 |
| fwishhong@gmail.com | hong liang | VEND005012 | 165.13 |
| hongliang@kongzhong.com | hong liang | VEND004296 | 52.34 |
| hungwei.liu@gmail.com | Hongwei Liu | VEND003672 | 89.74 |
| honsohanwriting@gmail.com | honsohanwriting@gmail.com | VEND006911 | 25.63 |
| hmalekn@yahoo.com | Hooman Maleknejad | VEND008268 | 14.92 |
| greggr.olin@gmail.com | HoppingBird Productions, LLC | VEND009052 | 6.72 |
| housseinhalawi@hotmail.com | Houssein Halawi | VEND010159 | 6.52 |
| havoyan@socialin.com | Hovhannes Avoyan | VEND004391 | 23676.23 |
| howard.stahl@gmail.com | Howard A. Stahl | VEND011650 | 1.47 |
| howard@durdle.com | Howard Durdle | VEND005611 | 0.04 |
| hmsinger@gmail.com | Howard Singer | VEND007319 | 203.35 |
| hryan@robotentertainment.com | hryan@robotentertainment.com | VEND007322 | 769.35 |
| brad_geng@hotmail.com | Huaining Geng | VEND003987 | 137.98 |
| huale.hefei@gmail.com | huale inc | VEND010093 | 62.04 |
| huamernixia@yahoo.com | huamernixia@yahoo.com | VEND007780 | 0.36 |
| huangtiancheng@gmail.com | huang tiancheng | VEND007916 | 89.51 |
| mobilehzcn@gmail.com | Huangzhu Zhang | VEND003458 | 96.68 |
| mobclix@stewartmail.org | Hugh Stewart | VEND003944 | 58.39 |
| song@hugnet.co.kr | hugnet | VEND011736 | 0.03 |
| apkhub.com@gmail.com | Hui Zhu Luo | VEND004786 | 133.37 |
| info@humnplay.com | HUMNPLAY | VEND009574 | 24.91 |
| squidsquadstudios@gmail.com | Hunter Krech | VEND011370 | 4.94 |

| | | | |
|---|---|---|---:|
| shrubisoft@gmail.com | Hunter Olson | VEND004080 | 12.25 |
| mersinus@gmail.com | Huseyin Ergin | VEND011368 | 15.30 |
| info@mobistine.com | Husni Abu Samrah | VEND008008 | 5764.59 |
| ntssmartphone@gmail.com | Husni Qalalwa | VEND004312 | 126.90 |
| anhhung22@gmail.com | Huy Vu | VEND003518 | 166.81 |
| hvenkata@gmail.com | hvenkata@gmail.com | VEND007501 | 3.44 |
| joker@khan.co.kr | Hyosik Ahn | VEND011789 | 93.75 |
| hypr.geek@gmail.com | hypr.geek@gmail.com | VEND007323 | 3.60 |
| nepoez@gmail.com | I Hway yu | VEND006953 | 8777.80 |
| iainhendry@blueyonder.co.uk | iain hendry | VEND010731 | 156.70 |
| iain.maguire@gmail.com | Iain Maguire | VEND008481 | 114.70 |
| ads@fgol.co.uk | Ian Harper | VEND005992 | 6527.49 |
| ian@fgol.co.uk | Ian Harper | VEND003406 | 238.75 |
| ian@ephemeronindustries.com | Ian Levesque | VEND006719 | 52.84 |
| ian@ianlevesque.org | Ian Levesque | VEND005393 | 1.58 |
| ianmc27@gmail.com | Ian McLaren | VEND009558 | 1169.85 |
| android@fog.com | Ian Pace | VEND011791 | 15.95 |
| ian.t.roy@gmail.com | Ian Roy | VEND008429 | 1.59 |
| iturner.cs05@gtalumni.org | Ian Turner | VEND006087 | 7.37 |
| ian.berry@xibitconsulting.com | ian.berry@xibitconsulting.com | VEND006752 | 407.97 |
| stephanie@icepopbeat.com | IcePop Beat, Inc. | VEND010712 | 5.01 |
| identity.smartphone@gmail.com | identity.smartphone@gmail.com | VEND007779 | 1.13 |
| ideo611@yahoo.com | ideo611@yahoo.com | VEND007579 | 154.00 |
| ads@redit.us | Ido Sela | VEND005217 | 9.31 |
| bristarstudio@gmail.com | Ievgen Dubovyk | VEND011277 | 10.14 |
| niakus@gmail.com | Ignacio Sastre | VEND007927 | 2207.87 |
| ignat.onego@yandex.ru | Ignat Onego | VEND011278 | 0.56 |
| ali@outofthebit.com | Ignazio Motisi | VEND005396 | -1736.53 |
| sales@ignotusgames.com | Ignotus Games, LLC | VEND008274 | 2486.56 |
| mopti@ukr.net | Igor Chygrynets | VEND010760 | 0.98 |
| sevvetapps@gmail.com | Igor Kriv | VEND010107 | 24.02 |
| itwisterlx@gmail.com | Igor Lx | VEND011728 | 0.16 |
| apps@bam-boo.mobi | Igor Ponikarchik | VEND009293 | 2480.43 |
| killmybore@gmail.com | Igor Tarataiko | VEND011449 | 1.33 |

| | | | |
|---|---|---|---|
| igorvlassov@narod.ru | Igor Vlasov | VEND010039 | 28.31 |
| androidbest555@gmail.com | Igor Zhuchkov | VEND008071 | 281.43 |
| igordevad@gmail.com | igordevad@gmail.com | VEND007629 | 9.48 |
| igorest7@gmail.com | igorest7@gmail.com | VEND007324 | 72.92 |
| igvsoft@gmail.com | igvsoft@gmail.com | VEND006853 | 25.42 |
| ihab.elmeniawi@gmail.com | Ihab Elmeniawi | VEND011633 | 8.23 |
| accounts@tricastmedia.com | Ihsan Riaz | VEND003750 | 0.04 |
| onyekwere.ikenna@gmail.com | Ikenna Onyekwere | VEND007981 | 1389.16 |
| cic94@sk.com | Ikjeung Cho | VEND011710 | 227.19 |
| ilkka.pirttimaa@gmail.com | Ilkka Pirttimaa | VEND003459 | 248.36 |
| developer@appplantation.com | Ilya Bushmelev | VEND005654 | 97.89 |
| difour@yandex.ru | Ilya Op | VEND009110 | 0.14 |
| ilya.inflight@gmail.com | Ilya Volkov | VEND009325 | 219.61 |
| p_j@mail.ru | Ilyasov Stanislav Alexandrovic | VEND010035 | 171.73 |
| diil@pochta.ru | ILYUNIN DMITRY | VEND011806 | 0.12 |
| andreialexandrovich@gmail.com | ILYUSHIN ANDREY ALEXANDROVICH | VEND009041 | 5691.87 |
| support@imediainnovations.com | iMedia LLC | VEND005399 | 214.80 |
| immarater@gmail.com | immarater@gmail.com | VEND007620 | 9.35 |
| imobsoftsolutions@gmail.com | imob softsolutions | VEND010729 | 43.98 |
| imranbeg99@hotmail.com | Imran Beg | VEND010755 | 7.31 |
| inbalee1@gmail.com | Inbal Geffen | VEND006076 | 47.41 |
| julia@orb.com | Inc Orb Networks | VEND005566 | 51.94 |
| kgodfrey@inergizedigital.com | Inergize Digital | VEND005500 | 28.24 |
| inertsoap@gmail.com | inertsoap@gmail.com | VEND007078 | 542.78 |
| info@appible.com | info@appible.com | VEND008719 | 0.08 |
| info@apptitudeltd.com | info@apptitudeltd.com | VEND007327 | 26.71 |
| info@borixo.com | info@borixo.com | VEND008720 | 4026.52 |
| info@crazybitsstudios.com | info@crazybitsstudios.com | VEND008721 | 799.97 |
| info@dimgo.mobi | info@dimgo.mobi | VEND007328 | 49.77 |
| info@esecforte.com | info@esecforte.com | VEND006425 | 95.35 |
| info@ibrightstudios.com | info@ibrightstudios.com | VEND007520 | 994.27 |
| info@intellectsoft.co.uk | info@intellectsoft.co.uk | VEND006832 | 2129.79 |
| info@irealsms.com | info@irealsms.com | VEND006785 | 1626.35 |
| info@jumpinapp.com | info@jumpinapp.com | VEND007725 | 52.62 |

| | | | |
|---|---|---|---|
| info@justsocial.com | info@justsocial.com | VEND008722 | 0.28 |
| info@magnivista.com | info@magnivista.com | VEND007762 | 19.50 |
| info@megabotan.ru | info@megabotan.ru | VEND010945 | 2.64 |
| info@motion-coding.com | info@motion-coding.com | VEND010986 | 29.76 |
| info@mrrobotmouse.com | info@mrrobotmouse.com | VEND007721 | 1400.42 |
| info@radiotime.com | info@radiotime.com | VEND006303 | 21683.27 |
| info@rfxlabs.com | info@rfxlabs.com | VEND008723 | 387.52 |
| info@rombotsteam.com | info@rombotsteam.com | VEND007731 | 106.25 |
| info@shoutdigital.com | info@shoutdigital.com | VEND007330 | 41.29 |
| info@sinecureindustries.com | info@sinecureindustries.com | VEND006767 | 146.83 |
| info@tanaka-project.biz | info@tanaka-project.biz | VEND008724 | 1.45 |
| info@todostreaming.tv | info@todostreaming.tv | VEND007819 | 11.29 |
| info@triansoft.ch | info@triansoft.ch | VEND008725 | 0.44 |
| info@vividgames.com | info@vividgames.com | VEND011009 | 0.04 |
| info@wackywisdom.com | info@wackywisdom.com | VEND007331 | 5.73 |
| info@whitegorillamediainc.com | info@whitegorillamediainc.com | VEND007332 | 83.32 |
| infor@finger2finger.com | infor@finger2finger.com | VEND008698 | 10.37 |
| ingemar@swipeware.com | Ingemar Bergmark | VEND004825 | 1448.03 |
| ingmar@nextgenreality.com | Ingmar Lak | VEND005489 | 1441.18 |
| itai@tavor.net | iNi inspire | VEND008350 | 3.89 |
| thirdparty.integrations@gmail.com | InMobi Testing | VEND011266 | 1.69 |
| jd@nr4.com | Inner Four, Inc | VEND005179 | 2127.35 |
| parki@dashbyte.com | Insik Park | VEND004219 | 0.05 |
| instafun2011@gmail.com | Instafun SoftTech | VEND011474 | 0.01 |
| anand@realclearpolitics.com | Integer Media LLC | VEND008417 | 368.76 |
| integration@appmania.com.ua | integration@appmania.com.ua | VEND007742 | 1178.27 |
| interwerx@gmail.com | Interwerx Solutions Inc. | VEND008212 | 1.34 |
| intworld6@fastmail.fm | intworld6@fastmail.fm | VEND007737 | -286.84 |
| ivasilopoulou@velti.com | Ioanna Vasilopoulou | VEND010786 | 0.58 |
| ios@bsd.at | ios@bsd.at | VEND007512 | 50.24 |
| iphone@pagesuite.com | iphone@pagesuite.com | VEND006915 | 19.54 |
| andrewguarino@me.com | IPRIZE | VEND006724 | 353.01 |
| yuraabramov@gmail.com | Irina Abramova | VEND009071 | 393.61 |
| irina@zappysoft.com | Irina Makkaveeva | VEND006971 | 302.19 |

| | | | |
|---|---|---|---|
| ads@jesmob.com | Isa YETER | VEND009286 | 0.02 |
| adre310@gmail.com | Isaev Andrey | VEND008622 | 10.12 |
| iSoftekz@gmail.com | iSoftekz@gmail.com | VEND006949 | 11.54 |
| iruttenberg001@gmail.com | Israel Ruttenberg | VEND004698 | 24.51 |
| israel@bubiloop.com | israel@bubiloop.com | VEND006439 | 949.43 |
| israelsan@gmail.com | israelsan@gmail.com | VEND007334 | 903.68 |
| istvan@dalnoki.eu | Istvan Dalnoki | VEND011640 | 0.26 |
| info@ragdollgamestudio.com | Istvan Szalai | VEND009029 | 80.29 |
| akko@itc-akko.com | ITC AkkO Ltd | VEND007960 | 28.97 |
| itisnogood@mail.ru | itisnogood@mail.ru | VEND007335 | 25.41 |
| iugo.mobclix@iugome.com | IUGO Mobile Entertainment Inc. | VEND008213 | 19761.90 |
| yuriyvolueff@gmail.com | IURII VOLUEV | VEND010105 | 10.76 |
| ivan.soban@gmail.com | Ivan Antolic-Soban | VEND004013 | 52.50 |
| angel666.ib@gmail.com | Ivan Bubnov | VEND009084 | 6.93 |
| ivan@ivanovichgames.com | Ivan Cascales | VEND006088 | 50.63 |
| idaze@mobileqsoft.com | Ivan Cascales | VEND004090 | 44.14 |
| ivan.churkin@gmail.com | Ivan Churkin | VEND008256 | 11.08 |
| i.o.grishin@gmail.com | Ivan Grishin | VEND008676 | 9.14 |
| sordeodesade@gmail.com | Ivan Hayward | VEND008362 | 141.33 |
| llashmanov@gmail.com | Ivan Lashmanov | VEND008183 | 1056.42 |
| leon2007@yandex.ru | Ivan Morin | VEND009043 | 968.10 |
| ivan_39b@mail.ru | Ivan Shavrin | VEND008010 | 0.25 |
| phonesnd@yandex.ru | Ivan Sorokin | VEND010131 | 4.73 |
| trisoftware.iphone@gmail.com | Ivan Trotter | VEND006976 | 2528.26 |
| ivan.karpan@globefamilyapps.com | ivan.karpan@globefamilyapps.co | VEND007336 | 3929.07 |
| dirsa@yahoo.com | Ivars Blodnieks | VEND009130 | 4.75 |
| ivars@callsigns.co | Ivars Blodnieks | VEND010882 | 0.76 |
| ivo.horvatpuzak@gmail.com | Ivo Horvat-Puzak | VEND005105 | 52.10 |
| IvoVellekoop@gmail.com | Ivo Vellekoop | VEND004395 | 94.02 |
| alejotf@hotmail.com | J. Trompetero | VEND009396 | 543.98 |
| j.gressmann@gmail.com | j.gressmann@gmail.com | VEND007337 | 1715.57 |
| jdsprogramas@gmail.com | J?ni Silva | VEND006095 | 188.68 |
| epost@joergjahnke.de | J?rg Jahnke | VEND004317 | 55993.32 |
| joerg.rueppel@gmx.net | J?rg R?ppel | VEND006099 | 23.37 |

| | | | |
|---|---|---|---|
| absolwent97@yahoo.com | Jacek Borkowski | VEND011625 | 0.02 |
| jacek@redobot.com | jacek@redobot.com | VEND007732 | 120.52 |
| jack.adamson1@gmail.com | Jack Adamson | VEND010015 | 6.82 |
| riverfor@gmail.com | Jack Bauer | VEND008655 | 217.73 |
| jack@firezoo.com | Jack Everitt | VEND006415 | 102.54 |
| jacklin8888@gmail.com | jack lin | VEND003877 | 23100.47 |
| visialsoft@googlemail.com | Jack McLean | VEND005457 | 5450.30 |
| xingchizou@yahoo.com | Jack Michael | VEND005099 | 40.56 |
| jack@rostron.org.uk | Jack Rostron | VEND003800 | 194.67 |
| admin@plutolabs.com | Jack Singh | VEND008623 | 0.09 |
| jackson@jackson13.info | Jackson Taylor | VEND008483 | 12.54 |
| jacob.moshenko@gmail.com | Jacob Moshenko | VEND004637 | 160.97 |
| jacob@reflx.dk | Jacob Oettinger | VEND010174 | 0.36 |
| billing@unicornforestgames.com | Jacob Pennock | VEND007129 | 0.01 |
| jade@mogoworks.com | jade@mogoworks.com | VEND006351 | 174.17 |
| hjh9738@gmail.com | JAE HUN HWANG | VEND004004 | 15.45 |
| apple01@com2us.cn | JaeHun kim | VEND004701 | 8.19 |
| electronicfun@me.com | Jahanzaib Majid | VEND006052 | 104.22 |
| jaheed.mueller@outlook.com | Jaheed MBller | VEND011491 | 2462.46 |
| coolbutsimple@gmail.com | Jaimie Keary | VEND008933 | 1.48 |
| jaison@stylotecapps.com | jaison@stylotecapps.com | VEND010977 | 126.07 |
| jakelee908@yahoo.com | jake lee | VEND004414 | 34.46 |
| jake.moore@greatfirestudios.com | Jake Moore | VEND010225 | 4.03 |
| jake.rosin@gmail.com | Jake Rosin | VEND009328 | 157.34 |
| jwormhoudt@velti.com | Jake Wormhoudt | VEND011612 | 0.24 |
| jakob.unruh@infinity-concept.com | Jakob Unruh | VEND009077 | 20.68 |
| ignalewski@gmail.com | Jakub Ignalewski | VEND011346 | 0.02 |
| jamasan.software@gmail.com | Jamasan Software | VEND004991 | 8087.28 |
| james@inediblesoftware.com | James Anthony | VEND005414 | 433.03 |
| chris.scuro@medlmobile.com | James Anthony | VEND008279 | 227.72 |
| jbecwar@gmail.com | James Becwar | VEND003806 | 21.25 |
| jrbosser@gmail.com | James Bossert | VEND005584 | 478.54 |
| jbrechtel@gmail.com | James Brechtel | VEND004588 | 0.05 |
| jamesburford@hotmail.co.uk | James Burford | VEND008624 | 0.56 |

| | | | |
|---|---|---|---|
| geekoapps@gmail.com | James Chambers | VEND008944 | 400.06 |
| wyuong@yahoo.com | james cooper | VEND004735 | 12.12 |
| mobclix2007@suppliers.smartermobileapps.com | James Dempsey | VEND005636 | 64.94 |
| jamesdunay@gmail.com | James Dunay | VEND009051 | 1.44 |
| dev211@ap211.com | James Gosse | VEND011838 | 4.23 |
| james@landofgiantsmedia.com | James Hackett | VEND003581 | 0.88 |
| jsh3d@aol.com | James Hegarty | VEND011263 | 3.97 |
| james@melodis.com | James Hom | VEND006092 | 118.85 |
| accounting@soundhound.com | James Hom | VEND004628 | 1.73 |
| adpartners@tunewiki.com | James Hritz | VEND006301 | 1629.31 |
| jhkhui@gmail.com | James Hui | VEND003751 | 3216.48 |
| jakpotgames@gmail.com | James Knarr | VEND007987 | 117.86 |
| jkruege0@gmail.com | James Krueger | VEND009258 | 0.28 |
| kwanovations@gmail.com | James Kwan | VEND003611 | 204.81 |
| jameslee@touchdevicecompany.co.uk | James Lee | VEND008230 | 50.46 |
| jameslee@goldthumb.com | James Lee | VEND008011 | 12.24 |
| hokiiapps@googlemail.com | James Lee | VEND003798 | 0.04 |
| photosplitapp@gmail.com | James Liao | VEND006974 | 525.97 |
| niemasik@gmail.com | James Niemasik | VEND005613 | 34.14 |
| mail@texttheballcompetition.co.uk | James Rigby | VEND008940 | 1.65 |
| jlsmith@gmail.com | James Smith | VEND004167 | 16.47 |
| whitie_2000@hotmail.com | James Whitehead | VEND010122 | 1.17 |
| mlincnkin@yahoo.com | james young | VEND004452 | 5.04 |
| jamesbrown735@gmail.com | jamesbrown735@gmail.com | VEND006320 | 739.77 |
| jamesclarks37@yahoo.com | jamesclarks37@yahoo.com | VEND007772 | 0.32 |
| jamesjohn87@ymail.com | jamesjohn87@ymail.com | VEND007784 | 0.13 |
| jameskobe47@yahoo.com | jameskobe47@yahoo.com | VEND006313 | 1194.85 |
| jameskquigg@gmail.com | jameskquigg@gmail.com | VEND007338 | 171.89 |
| jamesnash08@gmail.com | jamesnash08@gmail.com | VEND008726 | 0.29 |
| tealmaroon@googlemail.com | Jamie Chapman | VEND008060 | 0.10 |
| members@tinkerbuilt.com | Jamie Halmick | VEND005520 | 242.91 |
| chris@snapp.dk | Jan Christian Hjorth Hansen | VEND010520 | 0.39 |
| jesamsonsen@gmail.com | Jan Erik Samsonsen | VEND003544 | 1404.95 |
| mobile@sjiggle.com | Jan Helleman | VEND008936 | 0.13 |

| | | | |
|---|---|---|---|
| sleglik87@gmail.com | Jan Slegl | VEND008218 | 14.01 |
| jan.soehlke@i-worx.de | jan.soehlke@i-worx.de | VEND006769 | 187.14 |
| rath@xrath.com | Jang Ho Hwang | VEND003635 | 778.61 |
| neosoma20@gmail.com | JANG JAE HWAN | VEND008390 | 29178.24 |
| janis.krauklis@oxygene.lv | Janis Krauklis | VEND009236 | 4895.14 |
| janlepisto@gmail.com | Jan-Mikael Lepist? | VEND009329 | 29.48 |
| janne.kytomaki@gmail.com | janne kytimkki | VEND005058 | 885.39 |
| janner1987@gmail.com | Janne Ronnqvist | VEND007928 | 33.61 |
| freundt.janniklas@googlemail.com | Jan-Niklas Freundt | VEND008920 | 0.72 |
| benassila.jaouad@gmail.com | jaouad benassila | VEND011314 | 1.56 |
| MobClix@stickspics.com | Jared Judd | VEND005478 | 2466.02 |
| kared@kared.net | Jared Kells | VEND005244 | 608.06 |
| admin@apptomic.com | Jared Kons | VEND005556 | 286.40 |
| affinestudios@gmail.com | jared petker | VEND008912 | 1853.64 |
| hafiz.awang@gmail.com | Jarod Lim | VEND009619 | 45.71 |
| jaroslaw.szpilewski@gmail.com | Jaroslaw Szpilewski | VEND004105 | 40.04 |
| dev@earthflare.com | Jarred Freeman | VEND004325 | 1.50 |
| jarzeba@gmail.com | jarzeba@gmail.com | VEND007339 | 0.45 |
| gotclicks@gmail.com | Jason Adams | VEND007986 | 358.81 |
| jason@3beamtech.com | Jason Almeida | VEND003528 | 240.81 |
| skymodo@gmail.com | Jason Buchwitz | VEND003757 | 86.88 |
| help@chompsms.com | Jason Cantwell | VEND006071 | 5490.11 |
| jcantwell@delicioussms.com | Jason Cantwell | VEND004676 | 1.47 |
| jgclary@gmail.com | Jason Clary | VEND010160 | 0.06 |
| jason@jasoncross.com | Jason Cross | VEND005149 | 2208.16 |
| mobclix@mrnumber.com | Jason Devitt | VEND006138 | 68.12 |
| madmenmedia1@gmail.com | Jason Diprose | VEND011483 | 0.08 |
| celliecraze@yahoo.com | Jason Findley | VEND008646 | 5566.95 |
| jason@paltasoftware.com | Jason Hanley | VEND004234 | 170.92 |
| hcyjason@gmail.com | Jason Ho | VEND003934 | 47.14 |
| jasonleehudgins@gmail.com | Jason Hudgins | VEND006093 | 7499.17 |
| jason@droidworks.com | Jason Hudgins | VEND004333 | 62.96 |
| jason@guywmustang.com | Jason Hull | VEND003574 | 12.68 |
| IndianWolfSoftware@hotmail.com | Jason Johnson | VEND005278 | 45.71 |

| | | | |
|---|---|---|---|
| json@katzr.com | Jason Katzer | VEND006102 | 489.96 |
| jkoelker@banadushi.com | Jason Koelker | VEND004382 | 5.65 |
| jason@chopsticksoft.com | Jason Kriesel | VEND009330 | 145.60 |
| jason.ggl@gmail.com | Jason Lee | VEND007068 | 24.10 |
| jason@summary.net | Jason Linhart | VEND005130 | 752.76 |
| jackson88.ad@gmail.com | Jason luo | VEND006090 | 2215.76 |
| jason.mctaggart2011@me.com | Jason McTaggart | VEND009019 | 125.07 |
| jason.melton2011@gmail.com | Jason Melton | VEND008012 | 1.54 |
| jaysins@gmail.com | Jason Sheahan | VEND011526 | 5.25 |
| jstock@firecrackersw.com | Jason Stock | VEND007973 | 4138.16 |
| jzting@gmail.com | Jason Ting | VEND004820 | 30.74 |
| jayfrombk@gmail.com | Jason Torres | VEND006094 | 23256.94 |
| ghosttown.android@gmail.com | Jason Van Buiten | VEND003985 | 51.46 |
| jason@zellenterprises.com | Jason Zell | VEND005629 | 127.51 |
| jason.jacobs@fitnesskeeper.com | jason.jacobs@fitnesskeeper.com | VEND006913 | 17.14 |
| jason@sensenetworks.com | jason@sensenetworks.com | VEND007595 | 56.40 |
| jasontrefts@gmail.com | jasontrefts@gmail.com | VEND007341 | 5.55 |
| aswathi.unnic@gmail.com | Jathin Jayan | VEND004737 | 4.18 |
| marketing@adloopnetworks.com | Javier Angulo | VEND010209 | 1.03 |
| desarrollo.android.market@gmail.com | javier cruz | VEND009023 | 7614.29 |
| jeflro@gmail.com | Javier Ernesto Flores Robles | VEND005490 | 9.83 |
| Whitegollum@gmail.com | Javier Espasa | VEND006220 | 772.15 |
| xplaza@gmail.com | Javier Plaza | VEND004622 | 1531.24 |
| javier@ideashs.com | Javier Rincon | VEND010217 | 0.12 |
| javier.sedano@0droid.com | Javier Sedano | VEND008178 | 1.22 |
| jay@backalley.net | Jay Hodges | VEND005161 | 46.65 |
| jay@ironhelmet.com | Jay Kyburz | VEND005064 | 1032.33 |
| jtn5016@gmail.com | Jay Newman | VEND008903 | 8.07 |
| jazzychad@gmail.com | jazzychad@gmail.com | VEND007548 | 24.84 |
| jb@besiegedgames.com | jb@besiegedgames.com | VEND006768 | 63.71 |
| jchaswell@sizzleentertainment.net | jchaswell@sizzleentertainment. | VEND006942 | 10.82 |
| jdempcy@gmail.com | jdempcy@gmail.com | VEND006826 | 203.82 |
| jdjuancimail@gmail.com | jdjuancimail@gmail.com | VEND007342 | 178.27 |
| jdusoccer12@me.com | jdusoccer12@me.com | VEND007761 | 15.77 |

| | | | |
|---|---|---|---|
| jbordelon@bordelondesign.com | Jean Bordelon | VEND011842 | 1.08 |
| mateojc@free.fr | Jean Claude Mateo | VEND006124 | 16527.07 |
| jerlant360@hotmail.com | Jean German | VEND011458 | 0.14 |
| admin@jmtapps.com | Jean Marie Truelle | VEND003456 | 272.88 |
| devs@iopixel.com | Jean-Alexis Lauricella | VEND003392 | 4232.46 |
| ellis.markov@gmail.com | Jean-Alexis Lauricella | VEND006053 | 1161.40 |
| jeanrodneylarrieux@gmail.com | jeanrodneylarrieux@gmail.com | VEND007613 | 0.50 |
| jeb@theapphouse.com | Jebidiah Ory | VEND003561 | 0.17 |
| jsebastian@smu.edu.sg | Jeena Sebastian | VEND009337 | 0.04 |
| jannison@uglabs.com | Jeff Annison | VEND005464 | 86.11 |
| jeff-mobclix@salivation.org | Jeff Campbell | VEND005402 | 88.72 |
| jeff@gospg.com | Jeff Chen | VEND011596 | 8.61 |
| jeffbcolemail@gmail.com | Jeff Cole | VEND008433 | 375.56 |
| jdgould44@me.com | Jeff Gould | VEND011240 | 45.42 |
| jeff@stopthesearch.com | Jeff Laughlin | VEND003784 | 0.01 |
| jpreston@nsctech.com | Jeff Preston | VEND003770 | 1581.96 |
| mobclix@mobisoftapps.com | Jeff Shelman | VEND004903 | 0.80 |
| jw7896@gmail.com | Jeff Weinberger | VEND005546 | 5.96 |
| jeff@unclerez.com | Jeff Wilcox | VEND009333 | 0.60 |
| wuasiam@gmail.com | jeff wu | VEND003380 | 37.61 |
| jeff.lyndon@humblegaming.com | jeff.lyndon@humblegaming.com | VEND006330 | 661.96 |
| jeff@appmediatech.com | jeff@appmediatech.com | VEND007343 | 14.65 |
| sparkleisaid@yahoo.com | Jeffrey Balls | VEND011454 | 1.26 |
| jeff@inkfreakz.com | Jeffrey Glasser | VEND008179 | 12.52 |
| jpowerdesigns@gmail.com | Jeffrey Sheng | VEND006972 | 93.03 |
| jps062@gmail.com | Jeffrey Sickelco | VEND010154 | 0.22 |
| jehnes@inf.ed.ac.uk | jehnes@inf.ed.ac.uk | VEND006934 | 22.78 |
| avodev.com@gmail.com | Jelle Blaauw | VEND010047 | 2.67 |
| eris@rochester.rr.com | Jen Beaven | VEND003626 | 484.79 |
| jen@aclevertwist.com | Jen Gordon | VEND005431 | 11.29 |
| jenifferchen89@yahoo.com | jenifferchen89@yahoo.com | VEND006323 | 726.71 |
| apps@persistenceofvisionlab.com | Jennifer Newton | VEND006759 | 89.26 |
| jdgrud@gmail.com | Jens Grud | VEND010004 | 854.97 |
| android.support@nuromedia.com | Jens Piesk | VEND004114 | 809.59 |

| | | | |
|---|---|---|---|
| macbook712@gmx.de | Jens Rieckhof | VEND003756 | 31979.26 |
| jenswikholm@mac.com | Jens Wikholm | VEND005171 | 299.67 |
| jj.mobileapps@gmail.com | Jerad Johnson | VEND009588 | 0.04 |
| info@jbullfrog.com | Jeremiah Johnson | VEND005298 | 6.24 |
| danjerous.labs@gmail.com | Jeremiah Konkle | VEND003825 | 560.55 |
| jeremias.kangas@gmail.com | Jeremias Kangas | VEND004822 | 739.39 |
| jbreaux@yahoo.com | Jeremy Breaux | VEND004960 | 0.09 |
| Jeremy.Holmes@jumpstart.com | Jeremy Holmes | VEND008014 | 3142.72 |
| jeremy@samuraicode.com | Jeremy Noonan | VEND006096 | 0.03 |
| graphitefusion@gmail.com | Jeremy Nortey | VEND007741 | 10204.11 |
| jstatz@gmail.com | Jeremy Statz | VEND006103 | 104.35 |
| jsinitiatives@gmail.com | Jeremy Statz | VEND003503 | 0.50 |
| Jeremy.Holmes@adventure.com | Jeremy.Holmes@adventure.com | VEND006438 | 1594.41 |
| jeremygeorghiou@yahoo.com | jeremygeorghiou@yahoo.com | VEND007599 | 2.82 |
| info@holosone.com | Jerko Latkovic | VEND010125 | 55.56 |
| info@artisiti.com | Jernej Beg | VEND011260 | 2.41 |
| jegnux@me.com | Jerome ALVES | VEND005554 | 23.26 |
| programingjd@gmail.com | Jerome David | VEND003495 | 227.66 |
| contact@uncopt.com | Jerome David | VEND008902 | 5.61 |
| jerome.davis@kineticthumbs.com | Jerome Davis | VEND005239 | 29.44 |
| jguerriat@gmail.com | jerome guerriat | VEND009992 | 71.96 |
| guilmetj@gmail.com | Jerome Guilmet | VEND010101 | 33.10 |
| jerry@equazi.com | Jerry Brady | VEND008485 | 0.08 |
| amayers13@gmail.com | Jerry Mayers | VEND009128 | 0.01 |
| jesmith@worklifeessentials.com | jesmith@worklifeessentials.com | VEND007568 | 0.48 |
| jberthing@gmail.com | Jesper Berthing | VEND004800 | 25.37 |
| admin@vervv.com | Jesse Auciello | VEND004802 | 1.55 |
| jesselane@gmail.com | Jesse Lane | VEND004971 | 358.48 |
| appnets@applied-networks.com | Jesse Smith | VEND011527 | 32.80 |
| jesse.hammons@gmail.com | jesse.hammons@gmail.com | VEND006941 | 11.01 |
| orlandroide@gmail.com | Jesus Fernandez | VEND003841 | 40.15 |
| jesus@jesusp.es | JESUS PENAS | VEND010111 | 2.79 |
| jesus@fwix.com | jesus@fwix.com | VEND006331 | 801.19 |
| dingjet@gmail.com | Jet Ding | VEND004620 | 2694.75 |

| | | | |
|---|---|---|---|
| info@heliumstorm.nl | Jetze van Beijma | VEND004083 | 66.59 |
| jevanson75@gmail.com | jevanson75@gmail.com | VEND006803 | 107.41 |
| taskcollect.com@gmail.com | Jey Geethan | VEND009370 | 3.94 |
| jhm31@me.com | jhm31@me.com | VEND007751 | 815.22 |
| GameColt@Gmail.com | Ji Lai | VEND004806 | 99.84 |
| paikia@gmail.com | Jia Sen Low | VEND005021 | 32.56 |
| linnusbak@gmail.com | Jian Lin | VEND011741 | 19.56 |
| jiangyanfeng@gmail.com | jiang yanfeng | VEND008039 | 0.01 |
| jielierttance@hotmail.com | jielierttance@hotmail.com | VEND007730 | 22.11 |
| jiewh1@gmail.com | jiewh1@gmail.com | VEND007344 | 0.57 |
| jijipd@hotmail.com | Jihan Nicholas | VEND010740 | 12.03 |
| coleman.jec@gmail.com | Jim Coleman | VEND004384 | 30.11 |
| gfans2011@gmail.com | Jim fan | VEND009068 | 1584.64 |
| gpscruise@gmail.com | jim pruett | VEND004811 | 0.23 |
| jim@tunameltmedia.com | Jim Rainey | VEND010091 | 753.52 |
| j@heyalda.com | Jim Range | VEND009327 | 8956.17 |
| jimmy@puffinpack.se | Jimmy Adler | VEND008015 | 34.80 |
| hunterwings@gmail.com | Jimmy Zhow | VEND006720 | 4426.02 |
| jimprucey@yahoo.com | jimprucey@yahoo.com | VEND006324 | 5759.10 |
| studioufo@just9.co.kr | Jin Sang Kim | VEND006191 | 2.98 |
| jingdrew@gmail.com | Jing Du | VEND006956 | 910.08 |
| jingato@gmail.com | jingato@gmail.com | VEND006345 | 940.68 |
| jirasaks9@gmail.com | Jirasak Submanee | VEND004500 | 12.84 |
| jiri7eu@gmail.com | Jiri Balcar | VEND011363 | 6.42 |
| jiri.volek@voldzi.cz | Jiri Volek | VEND009554 | 185.40 |
| jitesh@pillowdrift.com | Jitesh Rawal | VEND009220 | 3.77 |
| info@cosplash.com | Jithendar Reddy Saigari | VEND007941 | 226.11 |
| jivanro@hotmail.com | Jivan Miranda Rodriguez | VEND011644 | 0.16 |
| jls@thejls.com | jls@thejls.com | VEND007585 | 11.48 |
| jluitjes@gmail.com | jluitjes@gmail.com | VEND007581 | 0.02 |
| jmccauley@screenvision.com | jmccauley@screenvision.com | VEND008727 | 544.36 |
| jmhernandez@bravogamestudios.com | jmhernandez@bravogamestudios.c | VEND007598 | 70353.19 |
| jmvallverduq@gmail.com | jmvallverduq@gmail.com | VEND007600 | 0.14 |
| joachimstokke@gmail.com | Joachim Stokke | VEND010083 | 82.16 |

| | | | |
|---|---|---|---|
| joanfran55@hotmail.com | Joan Merc? | VEND008365 | 2274.06 |
| puigbert@gmail.com | Joan Puigbert Carreras | VEND008367 | 2.09 |
| joanbr@gmail.com | joanbr@gmail.com | VEND007346 | 94.21 |
| joao.santos@bubblesurprise.com | JOAO SANTOS | VEND010525 | 0.29 |
| jocelyn@cleanmicro.com | jocelyn harrington | VEND005337 | 1.01 |
| info@bluecrystalwebdesign.com | jodessiah sumpter | VEND006077 | 131.46 |
| jody@stayathomemum.net.au | jody@stayathomemum.net.au | VEND007347 | 1089.88 |
| phoneliving@gmail.com | joe edakkunnathu | VEND006163 | 125.99 |
| joe.keeley@explore-systems.com | Joe Keeley | VEND005560 | 374.13 |
| jminternet@gmail.com | Joe Martine | VEND003935 | 107.58 |
| joemazza89@gmail.com | Joe Mazza | VEND005094 | 17.69 |
| chinawise@msn.com | Joe Varley | VEND006025 | 25.98 |
| Joe@PCPrecision.com | Joe@PCPrecision.com | VEND007551 | 0.22 |
| bonjourjoel@gmail.com | Joel Abenhaim | VEND008229 | 5016.03 |
| lmaosoft.com@gmail.com | JOEL ABENHAIM | VEND009025 | 539.47 |
| android@calleridfaker.com | Joel Schwartz | VEND005623 | 328.67 |
| joel@grindrguy.com | Joel Simkhai | VEND005186 | 12.74 |
| jstewart@high5studios.com | Joel Stewart | VEND005002 | 63.87 |
| joel@codeinversion.com | Joel Stewart | VEND008180 | 8.44 |
| joel@agalsoftware.com | joel@agalsoftware.com | VEND007348 | 561.34 |
| tim@joeprogrammer.com | JoeProgrammer, Inc | VEND004720 | 189.10 |
| thejaymac@gmail.com | Joey Smith | VEND011364 | 378.13 |
| johanhallen89@hotmail.com | Johan Hallgn | VEND010838 | 0.76 |
| fundamentaldev@gmail.com | Johan Lofgren | VEND003371 | 19.61 |
| penzzo@gmail.com | Johan Olsson | VEND007963 | 364.54 |
| fieres@tlogic.de | Johannes Fieres | VEND003852 | 5018.74 |
| logicconsultingapps@gmail.com | John Bethancourt | VEND005082 | 60.59 |
| jbiesnecker@gmail.com | John Biesnecker | VEND004966 | 271.79 |
| john@peoplefun.com | John Boog-Scott | VEND008486 | 86.36 |
| jcaccavale@mac.com | John Caccavale | VEND007971 | 303.03 |
| idevelop@fullnet.com | John Fullington | VEND008269 | 690.87 |
| johngoforth@gmail.com | John Goforth | VEND004787 | 154.99 |
| sagemilk@gmail.com | John Hanks | VEND004303 | 8.36 |
| planetjohn.info@gmail.com | John Herrman | VEND004623 | 0.01 |

| | | | |
|---|---|---|---|
| john.h.cn@gmail.com | John Huang | VEND003460 | 75.79 |
| phoenix4.software.support@gmail.com | John Jones | VEND010161 | 0.07 |
| j_kacz@yahoo.com | John Kaczor | VEND007982 | 0.23 |
| savageapps@wvss.com | John Kent | VEND003492 | 97.31 |
| johnklotz@hairymonsterstudios.com | John Klotz | VEND004154 | 1587.85 |
| mobclix@johnlevandowski.com | John Levandowski | VEND004343 | 28.20 |
| lizeqiang@gmail.com | John Li | VEND007918 | 170.96 |
| jackambler1323@gmail.com | John Lockard | VEND004400 | 131.52 |
| mortonjohn@hotmail.com | John Morton | VEND011619 | 0.10 |
| kleyem@gmail.com | john murphy | VEND004502 | 29.69 |
| johnnenninger@mac.com | John Nenninger | VEND005338 | 13.46 |
| ngoi.john@gmail.com | John Ngoi | VEND010112 | 12.20 |
| j.romero@rolarstudios.com | john romero | VEND007970 | 1648.09 |
| krlogic@gmail.com | john romero | VEND004256 | 30.00 |
| george@skyclock.com | John Rosevear | VEND005651 | 54.72 |
| rocketman240@gmail.com | John Rossiter | VEND004138 | 0.44 |
| johnryan1@gmail.com | John Ryan | VEND003596 | 455.26 |
| daveleverton8@googlemail.com | John Sear | VEND005395 | 74.71 |
| john@xaritech.com | John Seghers | VEND003659 | 70.63 |
| jseimer@gmail.com | John Seimer | VEND003703 | 454.41 |
| birdee65@yahoo.com | John Smith | VEND004652 | 87.41 |
| john@mobeezio.com | John Stallings | VEND005177 | 54.08 |
| mobclix@bitzio.us | John Swartz | VEND008186 | 864.68 |
| me2@swartzent.com | John Swartz | VEND003632 | 54.06 |
| jpswensen@swengames.com | John Swensen | VEND009336 | 7.07 |
| john_tabernik@yahoo.com | John Tabernik | VEND005131 | 96.22 |
| j@vandaveer.com | John Vandaveer | VEND009131 | 0.04 |
| jebo42@gmail.com | John Walsh | VEND005221 | 117.75 |
| spacelamago@gmail.com | Johnny Fang | VEND006183 | 169.28 |
| shuoweifang@gmail.com | Johnny Fang | VEND004252 | 4.82 |
| xvision.admin@gmail.com | Johnny Ixe | VEND004841 | 57.77 |
| johnpohollaren@gmail.com | johnpohollaren@gmail.com | VEND007527 | 38.96 |
| appatandroid@gmail.com | Johnson Zhang | VEND008217 | 39742.70 |
| android@hellojavi.com | Jollibee Leong | VEND004041 | 68.43 |

| | | | |
|---|---|---|---|
| jalaria001@gmail.com | Jon Ander Laria | VEND011273 | 0.20 |
| jontc1@gmail.com | Jon Christensen | VEND004931 | 29.16 |
| pocketcreations@rocketmail.com | Jon Rattle | VEND010694 | 0.03 |
| jschlegel@optimesoftware.com | Jon Schlegel | VEND005114 | 315.64 |
| team@curiousidea.com | Jon Stinson | VEND010087 | 87.68 |
| edwardk@futuresoft.com | Jon T. Farrell | VEND006050 | 1.05 |
| timf@futuresoft.com | Jon T. Farrell | VEND003983 | 0.11 |
| jon.carlos.rivera@gmail.com | jon.carlos.rivera@gmail.com | VEND006868 | 38.01 |
| jon@intelligenti.com | jon@intelligenti.com | VEND006801 | 5845.37 |
| jon@mobclix.com | jon@mobclix.com | VEND006309 | 1555.21 |
| 100billiontinyrobots@gmail.com | Jonah Dempcy | VEND010090 | 128.95 |
| nhbgames@gmail.com | Jonas Ask | VEND008436 | 83.51 |
| wonderdogdev@gmail.com | Jonas Christensen | VEND010123 | 2.58 |
| jonas@cinnova.no | Jonas Strand | VEND010751 | 0.17 |
| jonas@teamphobic.com | Jonas Wills | VEND003953 | 1339.36 |
| bauerjon@msu.edu | Jonathan Bauer | VEND011447 | 0.41 |
| hockeyplayer12345@hotmail.com | Jonathan Brown | VEND006716 | 283.56 |
| jfimek@gmail.com | Jonathan Fimek | VEND004009 | 55.33 |
| services@boxcar.io | JONATHAN GEORGE | VEND003643 | 1285.50 |
| jonathan@jdg.net | Jonathan George | VEND004147 | 1.21 |
| jonaphin@gmail.com | Jonathan Lancar | VEND008272 | 0.79 |
| jwliu00@yahoo.com | Jonathan Liu | VEND003990 | 5194.16 |
| jonathan@smokelabs.net | Jonathan McCaffrey | VEND011628 | 0.01 |
| visualblasters@gmail.com | Jonathan Meson | VEND004844 | 89.42 |
| jon.n8645@gmail.com | Jonathan Novinski | VEND011251 | 10.00 |
| jonathan.peppers@gmail.com | Jonathan Peppers | VEND009263 | 344.37 |
| jsaggau@soundsbroken.com | Jonathan Saggau | VEND003823 | 106.08 |
| eggaduppa@gmail.com | Jonathan Tilley | VEND005030 | 51.73 |
| ken@mindbeach.com | Jonathan Wolf | VEND004585 | 1381.19 |
| android@tomatox.com | Jonathan Zarate | VEND004663 | 289.11 |
| jonebennett@gmail.com | jonebennett@gmail.com | VEND007349 | 12.83 |
| woonsung@nate.com | jonghyun kim | VEND005327 | 94.45 |
| jonn.blanchard@rgsoftworks.com | Jonn Blanchard | VEND009122 | 0.23 |
| jonny@bergdahl.it | Jonny Bergdahl | VEND011353 | 18.38 |

| | | | |
|---|---|---|---|
| jonny.rillich.developer@googlemail.com | Jonny Rillich | VEND011318 | 275.45 |
| joon.jang@gmail.com | Joon Jang | VEND004195 | 0.49 |
| jooneth.liem@gmail.com | Jooneth Liem | VEND004468 | 39.74 |
| jordanfarmar60@yahoo.com | Jordan Farmar | VEND004001 | 1.46 |
| neededapps@gmail.com | Jordan Gagne | VEND008360 | 2015.92 |
| sa.shadow@gmail.com | Jordan Marshall | VEND006169 | 23.27 |
| petersen.jordan@gmail.com | Jordan Petersen | VEND010141 | 24375.44 |
| anthony.richard45@yahoo.com | Jordan Smith | VEND004491 | 21.66 |
| softwering@gmail.com | Jordi Atanes | VEND008199 | 3.91 |
| ferzac@yahoo.com | Jorge Fernando Zavala | VEND008211 | 36.24 |
| jferrando@cc.upv.es | Jorge Ferrando Monterde | VEND004992 | 10.63 |
| jjvaca@gmail.com | Jorge Jose Vaca Montero | VEND009212 | 27.39 |
| jorgemoag@ateneainnova.com | Jorge Moreno Aguilera | VEND003866 | 5105.36 |
| tatoforever@psychozinteractive.com | Jorge Paz | VEND003519 | 213.07 |
| jorch.rl@gmail.com | Jorge Romero Lagunas | VEND008391 | 60.22 |
| ilovetv@tiusender.es | Jorge Villalobos Beato | VEND008228 | 1077.79 |
| jorgedeabreumail@gmail.com | jorgedeabreumail@gmail.com | VEND007350 | 0.87 |
| joseadenaldo@gmail.com | Jose Adenaldo Santos Bittencou | VEND008351 | 0.02 |
| antonio.anchondo@blustudios.com | Jose Antonio Anchondo | VEND005357 | 16980.98 |
| tejedor@virtway.com | Jose Antonio Tejedor | VEND009372 | 899.31 |
| zeca.of@gmail.com | Jose Carlos Franca | VEND007911 | 85.44 |
| josegil@yoursuccess.com.au | Jose Gil | VEND011468 | 72.05 |
| onaips@gmail.com | Jose Luis Pereira | VEND003869 | 42.38 |
| developer@4andgo.com | Jose Luis San Juliin | VEND011639 | 0.01 |
| zemariamm@gmail.com | Jose Moura | VEND010077 | 131.26 |
| alejandro@sienso.net | Jose Trompetero | VEND008876 | 259.61 |
| topmobilegames@hotmail.com | Jose Trompetero | VEND011490 | 5.13 |
| adan211@gmail.com | Jose Vielma | VEND005989 | 29388.98 |
| josef.akinc@gmail.com | Josef Akinc | VEND011275 | 1.14 |
| pepa4819@seznam.cz | Josef Novak | VEND010485 | 552.30 |
| josephciurro@gmail.com | Joseph Ciurro | VEND007969 | 54.22 |
| drjoe@idealspine.com | Joseph Ferrantelli | VEND004782 | 237.04 |
| krtapps@gmail.com | JOSEPH KNIGHT | VEND008021 | 39164.12 |
| christian@omgpop.com | Joseph Mauriello | VEND008082 | 30.32 |

| | | | |
|---|---|---|---|
| joseph.ngdroid@gmail.com | Joseph Nguyen | VEND010115 | 104.33 |
| joe@schwendt.com | Joseph Schwendt | VEND004431 | 109.97 |
| xeelotapps@gmail.com | Joseph Thompson | VEND004772 | 525.70 |
| blu-2007@live.com | Josephray Garcia | VEND003469 | 43.86 |
| joshoclock@gmail.com | Josh Brown | VEND004678 | 82.59 |
| mobclix@opentable.com | Josh Garnier | VEND004529 | 56.10 |
| jleibsly2002@hotmail.com | Josh Leibsly | VEND005154 | 83.10 |
| info@tacticpoint.com | Josh Rodrigue | VEND008925 | 0.04 |
| baby_josh_789@hotmail.co.uk | Josh Rowley | VEND005641 | 4.22 |
| renegadeapps@gmail.com | Josh SRoka | VEND004029 | 70.19 |
| joshedges@gmail.com | joshedges@gmail.com | VEND007528 | 0.21 |
| joshuagoossen@goosesoft.com | Joshua Goossen | VEND009079 | 133.23 |
| gtdevo@gmail.com | Joshua Greenspan | VEND004132 | 2529.38 |
| criticalgames@tpg.com.au | Joshua Hallaran | VEND011482 | 0.04 |
| joshuasindy@gmail.com | Joshua Sindy | VEND005041 | 97.39 |
| joshua.d.gentry@gmail.com | joshua.d.gentry@gmail.com | VEND007533 | 21.99 |
| jp@mindfulproperties.com | jp@mindfulproperties.com | VEND006366 | 131.23 |
| jrozin@gmail.com | jrozin@gmail.com | VEND006328 | 1136.07 |
| help@fungrep.com | JS Chae | VEND004111 | 22.92 |
| jtrippatx@gmail.com | jtrippatx@gmail.com | VEND006862 | 22.40 |
| jtwebman@gmail.com | jtwebman@gmail.com | VEND011012 | 40.19 |
| juanhs1@yahoo.com | Juan Hernandez | VEND011437 | 1.42 |
| jdiaz@dirosoft.com | Juan Jos? D?az Rodr?guez | VEND003879 | 14.23 |
| lugansoftware@ymail.com | Juan Olasolo | VEND011799 | 7.27 |
| jpmuniz@gmail.com | Juan Pablo Muviz | VEND011638 | 3518.87 |
| juanramoney@gmail.com | Juan Ram?n Rivero Garc?a | VEND008366 | 677.37 |
| bambo@me.com | Juan Vicente Gamir Martinez | VEND008165 | 13.45 |
| juanjo.a@gmail.com | juanjo.a@gmail.com | VEND010953 | 3.29 |
| soporte@famovie.es | Juanpe Cataln | VEND011264 | 1.21 |
| thomas.deleon@raima.com | Judith Lau | VEND006203 | 99.22 |
| judith.lau@raima.com | Judith Lau | VEND004301 | 0.02 |
| app@ensight.co.kr | Juhee Lee | VEND011793 | 579.65 |
| julian@mobilesce.com | julian@mobilesce.com | VEND006347 | 267.99 |
| bitelchux@yahoo.es | Julio Fuente | VEND003526 | 21.53 |

| | | | |
|---|---|---|---|
| lamazmorradelandroide2009@gmail.com | Julio Fuente | VEND006707 | 15.44 |
| lj@sinoai.com | Jun Li | VEND005472 | 369.96 |
| landeng6@yahoo.com | Jun Lu | VEND009997 | 1203.48 |
| j_j_nohara@yahoo.co.jp | Jun Nohara | VEND011642 | 4.62 |
| joon8129@psynet.co.kr | Jun Young Choi | VEND011833 | 678.65 |
| sonolea@gmail.com | Jung Won Kim | VEND004131 | 53.93 |
| appdrawer@gmail.com | jungui chen | VEND003787 | 83.66 |
| junior@bonto.ch | junior@bonto.ch | VEND007352 | 0.18 |
| redninja0129@gmail.com | Jun-Min Lee | VEND009359 | 125.01 |
| jlajlar@gmail.com | Jure Lajlar | VEND009623 | 16.72 |
| just.for.fun.wut@gmail.com | Just For Fun Wut | VEND010842 | 7.16 |
| justin@freeverse.com | Justin Donofrio | VEND011462 | 0.22 |
| justinmfischer@gmail.com | Justin Fischer | VEND009059 | 11.99 |
| justinknag@gmail.com | JUSTIN KNAG | VEND003719 | 225.53 |
| team@aelatis.com | Justin Kolberg | VEND003570 | 34.15 |
| machsleep@gmail.com | Justin Montoya | VEND008951 | 0.77 |
| admin@mastericeman.net | Justin Ortiz | VEND003636 | 372.71 |
| justin@odyth.com | Justin Stofle | VEND009624 | 647.71 |
| justin.hur@wonderstargames.com | justin.hur@wonderstargames.com | VEND011015 | 4.12 |
| scott@justin.tv | JUSTIN.TV INC. | VEND004069 | 7520.92 |
| justin@fluxmob.com | justin@fluxmob.com | VEND007760 | 3.52 |
| justinlehman1979@hotmail.com | Justin-Andy Lehman-Peterman | VEND005540 | 250.63 |
| justosalcedo@gmail.com | Justo Salcedo | VEND009092 | 22.09 |
| roj@jutera.com | Jutera Inc | VEND009592 | 8.15 |
| k@app316.com | k@app316.com | VEND006773 | 630.33 |
| k_prcela@yahoo.com | k_prcela@yahoo.com | VEND007764 | 23.67 |
| kekaleung@gmail.com | Ka Leung Ke | VEND006109 | 11669.61 |
| stupivan@gmail.com | Ka Leung Ke | VEND005527 | 598.75 |
| kelimeyarisi@solidict.com | Kaan Ozdokmeci | VEND008677 | 634.93 |
| kajan15@ytterberg.com | Kai Ytterberg | VEND011355 | 10.98 |
| kai@zentertain.net | kai@zentertain.net | VEND006307 | 337336.06 |
| kain.osterholt@gmail.com | Kain Osterholt | VEND004583 | 93.34 |
| ninjakiwiandroid@gmail.com | Kaiparasoft Ltd | VEND009038 | 20332.72 |
| fedesweb@gmail.com | KALAYJIAN O KALAYJIA | VEND009281 | 1718.41 |

| | | | |
|---|---|---|---|
| contact@mallow-tech.com | Kamalavel Rajendran | VEND003710 | 46.27 |
| nameczanin@gmail.com | Kamil D?browski | VEND008674 | 18.72 |
| azsoftltd@gmail.com | Kamrul Huq | VEND011731 | 1.45 |
| mrkanok@yahoo.com | Kanok Kusumalnukool | VEND008410 | 2257.63 |
| kapil@shotformats.com | Kapil Nawani | VEND010076 | 2427.27 |
| kapilnawani@gmail.com | Kapil Nawani | VEND010175 | 1.16 |
| karen.smith@leadbolt.com | Karen Smith Marketing Director | VEND009076 | 3641.76 |
| karen.cardonne@azukisystems.com | karen.cardonne@azukisystems.co | VEND006339 | 3359.90 |
| karl.espe@gmail.com | Karl Espe | VEND004121 | 135.64 |
| team@appjacks.com | Karl Hale | VEND010164 | 7.40 |
| karloveraa@gmail.com | Karl J?rgen Over? | VEND008487 | 0.02 |
| developer@edukas.com.au | Karl Kalamae | VEND003633 | 2796.34 |
| karlanmitchell@gmail.com | Karlan Mitchell | VEND004970 | 1259.38 |
| karloskar.brannstrom@gmail.com | Karl-Oskar Brknnstrm | VEND005612 | 836.64 |
| karoyeung@gmail.com | Karo Yeung | VEND003400 | 186.36 |
| karol.stachyra@gmail.com | Karol Stachyra | VEND008251 | 108.40 |
| karsten.dietze@gmail.com | Karsten Dietze | VEND009208 | 6.60 |
| karsten.maylahn@googlemail.com | Karsten Maylahn | VEND005290 | 1189.37 |
| kas@armidale.info | Kasimir Gregory | VEND006106 | 244.47 |
| kaspar@inka-apps.com | Kaspar Pedersen | VEND004304 | 476.94 |
| admin@celsior.org | Kasra Rahjerdi | VEND005091 | 93.70 |
| kat.slump@gmail.com | Katherine Slump | VEND011841 | 0.34 |
| kwood@geoquestgames.com | Katherine Wood | VEND003478 | 73.20 |
| katie@playfirst.com | katie@playfirst.com | VEND007738 | 1915.98 |
| 7katso@gmail.com | katso dacapo | VEND010038 | 22.39 |
| nitrobla2@gmail.com | Katya Kessel | VEND008382 | 2902.28 |
| kaushaldalvi@gmail.com | Kaushal Dalvi | VEND004436 | 140.47 |
| kaushik.khatua@gmail.com | Kaushik Khatua | VEND007066 | 1958.57 |
| admin@kodu.co.uk | Kavin Bharti Mittal | VEND005360 | 2.77 |
| wetpalm@gmail.com | Kay Win Lee | VEND010726 | 1194.81 |
| kamkaz1006@gmail.com | KAZUYA KAMIOKA | VEND009233 | 115.32 |
| kda.abap@gmail.com | kda.abap@gmail.com | VEND007607 | 0.94 |
| woodlazy@gmail.com | ke wu | VEND008916 | 0.25 |
| keanlee.ken@gmail.com | Kean Lee Lim | VEND011430 | 605.40 |

| | | | |
|---|---|---|---|
| kechong@jumpstarstudios.com | kechong nguyen | VEND011259 | 44.24 |
| martijn@keeple.com | Keeple | VEND009573 | 13.47 |
| keith_aka_bbhm@hotmail.com | Keith Greaves | VEND011795 | 9.17 |
| keith@namazustudios.com | Keith Hudnall | VEND004612 | 35.99 |
| accounts@dropdstudios.com | Keith Murray | VEND005380 | 2382.04 |
| pryorka82@hotmail.com | Keith Pryor | VEND004496 | 78.98 |
| kshep@imangistudios.com | Keith Shepherd | VEND004688 | 0.44 |
| keith.henrickson@gmail.com | keith.henrickson@gmail.com | VEND006440 | 115.74 |
| kelvin88482@gmail.com | kelvin Lee | VEND010858 | 1121.95 |
| ko_star@yahoo.com | Kelvin Tan | VEND004139 | 78.34 |
| mobclix@kelwyn-graham.com | Kelwyn Graham | VEND005152 | 20.86 |
| kemalenver@gmail.com | Kemal Enver | VEND009339 | 3.43 |
| ggee.publisher@gmail.com | Ken Nakamura | VEND010062 | 276.65 |
| ggee.publisher1@gmail.com | Ken Nakamura | VEND010074 | 215.70 |
| kpespisa@gmail.com | Ken Pespisa | VEND010073 | 584.22 |
| ken.kum@gmail.com | ken.kum@gmail.com | VEND007354 | 98.52 |
| kennasofiam@gmail.com | Kenna Miller | VEND004554 | 138.36 |
| kenneth@ballenegger.com | Kenneth Ballenegger | VEND005440 | 571.21 |
| kkdickinson@hotmail.com | Kenneth Dickinson | VEND010800 | 0.08 |
| admin@kbicstudio.com | Kenneth Kwok | VEND008887 | 425.50 |
| klewelling@gmail.com | Kenneth Lewelling | VEND004797 | 216.84 |
| waldenstrom.kenneth@gmail.com | Kenneth Waldenstr?m | VEND009381 | 16.97 |
| vkennyd@gmail.com | Kenny Dang | VEND006757 | 51.47 |
| kent@netcoders.dk | kent@netcoders.dk | VEND006766 | 131.12 |
| pc.ver1@gmail.com | Kenta Itokazu | VEND007950 | 11.08 |
| ksecex@hotmail.com | Keran Marinov | VEND004060 | 0.03 |
| me@kerrymann.com | Kerry Mann | VEND006126 | 448.65 |
| keskinerarda@hotmail.com | keskinerarda@hotmail.com | VEND010962 | 0.04 |
| gestas@gmail.com | Kestutis Kalvaitis | VEND006711 | 168.73 |
| patel.m.ketan@gmail.com | Ketan Patel | VEND008028 | 5.67 |
| porkchp@gmail.com | Kevin Baker | VEND005670 | 4.51 |
| kevin@teslacoilsw.com | Kevin Barry | VEND004332 | 32639.55 |
| taijizhu@gmail.com | Kevin Cao | VEND008363 | 2843.91 |
| cherepski@gmail.com | Kevin Cherepski | VEND006717 | 4465.58 |

| | | | |
|---|---|---|---|
| kevin@reflexfm.nl | Kevin Haertlein | VEND010165 | 0.38 |
| kherr9@gmail.com | KEVIN HERR | VEND007357 | 401.49 |
| kkawai2@gmail.com | kevin kawai | VEND008181 | 3.42 |
| liveink@gmail.com | kevin li | VEND008023 | 2.65 |
| kmoore@roxomedia.com | Kevin Moore | VEND011720 | 2.35 |
| info@sleepsoftllc.com | Kevin Peterson | VEND004867 | 1687.28 |
| info@invisionsta.com | Kevin Smith | VEND004647 | 104.70 |
| kevin@allcapsapps.com | Kevin VanderLugt | VEND008489 | 0.07 |
| kevinvujacic@yahoo.com | Kevin Vujacic | VEND004898 | 6.25 |
| willett.kevin@gmail.com | Kevin Willett | VEND008510 | 951.86 |
| kevin.dicola@gmail.com | kevin.dicola@gmail.com | VEND008692 | 5.71 |
| kevin.kohler@gmail.com | kevin.kohler@gmail.com | VEND007003 | 3208.51 |
| kevin@4squarelabs.com | kevin@4squarelabs.com | VEND006310 | 1642.12 |
| kevinx@gmail.com | kevinx@gmail.com | VEND007552 | 37.39 |
| keyaimani@gmail.com | Keya Imani | VEND008016 | 1.48 |
| keyesdav@gmail.com | keyesdav@gmail.com | VEND007356 | 8.00 |
| khalil.slimi@gmail.com | Khalil Slimi | VEND005392 | 34.37 |
| khangtoh@leftrightstudios.net | khangtoh@leftrightstudios.net | VEND006845 | 26.67 |
| khanh.dq@rubycell.com | Khanh Do Quoc | VEND004326 | 1871.89 |
| khoyee@dotkoyi.net | Kho Yee Choy | VEND009234 | 160.90 |
| binaykhosro@gmail.com | Khosro Tabak | VEND005045 | 3622.05 |
| kieran@hotrodsoftware.com | Kieran McGrady | VEND004816 | 31.98 |
| nicholskb17@gmail.com | Kieran Nichols | VEND005655 | 57.07 |
| wilky94@hotmail.co.uk | Kieran Wilkinson | VEND004425 | 65.00 |
| kieuquocchien@gmail.com | Kieu Chien | VEND008280 | 0.01 |
| bankcity@ladybugs.co.kr | Kihong Kim | VEND011815 | 0.35 |
| 4jugadores@gmail.com | Kiko Cisneros de los Rios | VEND009127 | 0.72 |
| corwiz@gmail.com | KIM HYUNG SEOK | VEND008387 | 1824.04 |
| minoooook@naver.com | KIM MINWOOK | VEND011506 | 1.48 |
| kim@appscentminded.com | Kim Onorato | VEND006113 | 10.71 |
| lulileeto@gmail.com | Kim Walker | VEND004481 | 0.07 |
| kimhwan97@gmail.com | kimhwan97@gmail.com | VEND011008 | 998.42 |
| kim-s@blueyonder.co.uk | kim-s@blueyonder.co.uk | VEND007358 | 38.25 |
| moohyu@gmail.com | KIMSEONGHO | VEND008670 | 66.00 |

| | | | |
|---|---|---|---|
| josepharaoh@gmail.com | KIN FAI LEUNG | VEND011435 | 18.60 |
| kiran@raoproductions.com | kiran@raoproductions.com | VEND006940 | 14.77 |
| kirby@geeteam.com | Kirby Gee | VEND006973 | 8292.64 |
| boom.vrn@gmail.com | Kirill Ashikhmin | VEND008466 | 1.12 |
| taugroup.llc@gmail.com | Kirill Khroni | VEND010102 | 132.04 |
| k.tyufanov@i-free.com | Kirill Tyufanov | VEND010854 | 1109.94 |
| kirik.freeapp@gmail.com | Kirill Yesipov | VEND008490 | 1.03 |
| applicationdailynote@gmail.com | Kirill Zhuk | VEND011810 | 0.07 |
| kirmaan@dumbartonestate.co.za | Kirmaan Aboobaker | VEND011450 | 3.28 |
| kirsten.bischoff@hatchedit.com | Kirsten Bischoff | VEND008018 | 42.48 |
| droidstick@gmail.com | Kitti Wateesatogkit | VEND003904 | 61.84 |
| KiumiuSoft@gmail.com | Kiumiu Soft | VEND003499 | 1161.07 |
| kkabdol@gmail.com | kkabdol.com | VEND007541 | 0.01 |
| meaphly@hotmail.com | Kleomenis Kakkalos | VEND008088 | 127.04 |
| ko4518@hotmail.com | ko4518@hotmail.com | VEND006813 | 56.65 |
| annalayies@yahoo.com | kobe jammes | VEND004924 | 0.59 |
| winlinssper@yahoo.com | Kobey Christer | VEND004872 | 0.31 |
| kobkero.xiii@gmail.com | kobkero.xiii@gmail.com | VEND007718 | 23.24 |
| KOCHAVA, INC | KOCHAVA, INC | VEND008118 | 41509.61 |
| k.crijns@hwigroup.com | Koen Crijns | VEND003984 | 1.83 |
| koen.gremmelprez@gmail.com | Koen Gremmelprez | VEND009105 | 2.30 |
| unidroid.creon@gmail.com | Kok Wei Tan | VEND009238 | 11.20 |
| drderico@gmail.com | Kolesnikov Vitaliy Aleksandrov | VEND007959 | 760.76 |
| wasonline1@hotmail.com | Kolin Qiang | VEND004880 | 0.82 |
| androidtestproject123@gmail.com | Konstant Info | VEND010173 | 0.23 |
| felenko@gmail.com | Konstantin Felenko | VEND008679 | 0.23 |
| ookoctukoo@mail.ru | Konstantin Perminov | VEND011284 | 4.74 |
| x0000ff@gmail.com | Konstantin Portnov | VEND004571 | 0.28 |
| Konstantin@Zitrusfrucht.com | Konstantin Schmoll | VEND006708 | 81.05 |
| xxxkostxxx@gmail.com | Konstantin Solovov | VEND008511 | 0.03 |
| iteamapps@gmail.com | Konstantinos Angistalis | VEND005020 | 0.04 |
| sks_f@mail.ru | Kostya Sidyakin | VEND009242 | 66.45 |
| kotrike.vishnupriya47@gmail.com | kotrike vishnupriya | VEND011472 | 0.01 |
| triceratapps@gmail.com | Kris Arndt | VEND010741 | 21.70 |

| | | | |
|---|---|---|---|
| kbrower@gmail.com | Kris Brower | VEND006107 | 40.77 |
| kbgamez@gmail.com | Kris Butler | VEND011279 | 0.17 |
| krisharris@improbablesciences.com | Kris Harris | VEND003597 | 39.61 |
| kristers@tiim.lv | kristers@tiim.lv | VEND007723 | 99.37 |
| kristian.jokela@entropia.fi | kristian.jokela@entropia.fi | VEND007523 | 0.03 |
| kmtmarketing@hotmail.com | Kristina Tamas | VEND008684 | 10.72 |
| poofincstudios@gmail.com | Kristof Bamps | VEND008648 | 0.04 |
| kristofer@fmckl.se | Kristofer Lund | VEND004506 | 0.02 |
| kristofe_72@yahoo.com | Kristofer Schlachter | VEND004934 | 148.58 |
| klecorgne@gmail.com | Kristopher LeCorgne | VEND003407 | 62.81 |
| kodeetsrke@yahoo.com | Krste Ristevski | VEND008019 | 0.28 |
| krzysiekr@mac.com | Krzysztof Rutkowski | VEND003382 | 37.12 |
| satterwhite86@gmail.com | Ksenia Tsarkova | VEND004307 | 5386.89 |
| kubasienki@gmail.com | kuba Sienkiewicz | VEND010034 | 383.24 |
| kubik.private@gmail.com | kubik.private@gmail.com | VEND007517 | 21.78 |
| mksreddy@gmail.com | Kumar Mettu | VEND006135 | 33.05 |
| kumariarmita84@gmail.com | kumariarmita84@gmail.com | VEND010971 | 0.02 |
| dev@soapbox-software.com | Kurt Legerlotz | VEND003704 | 436.32 |
| kjw80303@gmail.com | Kurt Williams | VEND005410 | 2215.23 |
| kurtdorsey@gmail.com | Kurtis Dorsey | VEND005301 | 130.63 |
| frankw@3acorntechnologies.com | Kwan Wong | VEND006061 | 137.95 |
| kwong@3acorntechnologies.com | Kwan Wong | VEND004721 | 8.78 |
| admin@iphonebestsoft.com | kwan yuen chan | VEND004172 | 211.89 |
| kyvu@tektrify.com | Ky Vu | VEND003520 | 11626.76 |
| kyeil.k.lee@gmail.com | Kyeil Lee | VEND011834 | 240.90 |
| kyle@buttress.info | Kyle Buttress | VEND005306 | 16.79 |
| kyle@brainy-apps.com | Kyle Kvech | VEND005040 | 37.47 |
| kyle.poole@comcast.com | Kyle Poole | VEND004717 | 2.43 |
| ksheumaker@actdevel.com | Kyle Sheumaker | VEND003932 | 16.01 |
| kturnwald@gmail.com | Kyle Turnwald | VEND008182 | 1.17 |
| mrttoo@naver.com | KyungTu Han | VEND004420 | 737.51 |
| lakshman@hyperwebenable.com | lakshman@hyperwebenable.com | VEND007359 | 141.51 |
| lalkishor@live.in | Lal Kishor | VEND008890 | 2.21 |
| lambert.evan@gmail.com | lambert.evan@gmail.com | VEND007498 | 96.11 |

| | | | |
|---|---|---|---|
| games@iplaythings.com | Lana Alber | VEND010117 | 8.95 |
| lander.development@gmail.com | Lander Ort. | VEND010008 | 163.58 |
| xindabug@yahoo.com | landy flang | VEND004745 | 0.61 |
| langejulien@yahoo.fr | langejulien@yahoo.fr | VEND007711 | 209.32 |
| laps.webseries@gmail.com | laps.webseries@gmail.com | VEND007574 | 1.53 |
| larakehler@gmail.com | Lara Kehler | VEND010213 | 0.05 |
| larocheent@gmail.com | larocheent@gmail.com | VEND007740 | 13.28 |
| walar13@gmail.com | LAROUI Wahib | VEND004072 | 1.48 |
| larry@appshack.net | Larry Mar | VEND005277 | 35.85 |
| info@thegreatamericanpoetryshow.com | Larry Ziman | VEND008009 | 0.54 |
| larry.yellow@gmail.com | larry.yellow@gmail.com | VEND007543 | 3.46 |
| larryf@gmail.com | larryf@gmail.com | VEND007818 | 0.05 |
| angryantboss@googlemail.com | Lars Espeter | VEND008162 | 130.50 |
| ad@flisko.com | Lars Hansen | VEND009125 | 1.10 |
| szurmail@gmail.com | Laszlo Szurmai | VEND003898 | 583.44 |
| latinsoulstudio@gmail.com | latinsoulstudio@gmail.com | VEND006792 | 47.20 |
| lkchapman@gmail.com | Laurence Chapman | VEND003896 | 3226.23 |
| mobclix@origin8.com | Laurence McDonald | VEND009028 | 12.26 |
| laurence@yournightowl.com | Laurence Prax | VEND010017 | 8.95 |
| ldrolez@gmail.com | ldrolez@gmail.com | VEND007594 | 0.21 |
| vietdruk@gmail.com | LE DUC TIEN | VEND010048 | 186.07 |
| larrxu@gmail.com | Le Xu | VEND003502 | 22240.53 |
| leandro@apeironinformatica.com | Leandro Sampaio | VEND011485 | 0.14 |
| leethegee1@googlemail.com | lee atkinson | VEND004619 | 307.64 |
| ljd@quicktate.com | Lee Dorfman | VEND003465 | 32.70 |
| fulton.lee@googlemail.com | Lee Fulton | VEND004876 | 3802.27 |
| partners@tapjoy.com | Lee Linden | VEND005122 | 30.12 |
| david@dbrownstone.com | lee merschon | VEND006038 | 0.02 |
| lee.morton@gmail.com | Lee Morton | VEND004751 | 4.06 |
| Lee@tdf.com | Lee@tdf.com | VEND007812 | 1.07 |
| leemannow@gmail.com | Leeman Now | VEND011603 | 6.56 |
| legendbin@gmail.com | legendbin@gmail.com | VEND007360 | 0.09 |
| thecaddyspace@gmail.com | Leigh Be | VEND011480 | 294.52 |
| contact@dimobile.fr | Lenoble Dimitri | VEND003690 | 22.45 |

| | | | |
|---|---|---|---|
| lensky.developer@gmail.com | lensky.developer@gmail.com | VEND006920 | 19.37 |
| allways76@gmail.com | Leo Michael | VEND007126 | 8.77 |
| mail@studioloupe.com | Leo Rivas-Micoud | VEND005547 | 110.67 |
| leon@mobclix.com | LEON CHEN | VEND008022 | 0.41 |
| leonfu@leonfu.com | Leon Fu | VEND003747 | 14.29 |
| vkarahana@gmail.com | Leon Mendelson | VEND008508 | 34.24 |
| punkandpaste@gmail.com | Leon Ravenscroft | VEND011261 | 0.80 |
| leon@qflo.net | Leon Storey | VEND010148 | 1.71 |
| info@bloop.it | leonardo chiantini | VEND009326 | 0.34 |
| contact@instantgames.com.br | Leonardo Kasperavicius | VEND005567 | 112.49 |
| leonardoti@hotmail.com | Leonardo Mota | VEND004374 | 0.09 |
| leopace78@gmail.com | Leonardo Pace | VEND011434 | 47.55 |
| leonid.ovchinnikov.62@gmail.com | leonid ovchinnikov | VEND010710 | 9.70 |
| leonid.shkatulo@gmail.com | Leonid Shkatulo | VEND008098 | 9320.44 |
| sithleon@gmail.com | Leonid Shunyaev | VEND009117 | 0.94 |
| leonna@gmail.com | Leonna Sylvester | VEND010752 | 13.33 |
| leon@wearehive.co.uk | Leons Gauhmanis | VEND008231 | 0.92 |
| lmzambrelli@gmail.com | Leopoldo Zambrelli | VEND009625 | 6.61 |
| leopotam@gmail.com | Leopotam Beast | VEND009340 | 0.05 |
| len@imoblife.net | Lepeng Li | VEND003455 | 4459.23 |
| vanbrunt@vanbrunt.com | Lester VanBrunt | VEND004218 | 248.03 |
| alucard001@gmail.com | LEUNG WING LAP | VEND011500 | 4.79 |
| lev.soloviev@gmail.com | Lev Solovev | VEND009133 | 11.89 |
| levatoenrico@gmail.com | levatoenrico@gmail.com | VEND007361 | 0.69 |
| liuwei.dev@gmail.com | lewis faber | VEND004631 | 8026.06 |
| lewisq94@gmail.com | lewis Quaife | VEND011325 | 1.85 |
| lewissk@gmail.com | lewissk@gmail.com | VEND008728 | 0.01 |
| juantu1103@gmail.com | li dong | VEND009338 | 31.33 |
| mr.blackagaric2012@gmail.com | Li Junchi | VEND009998 | 1.75 |
| secin07@gmail.com | li yang | VEND005000 | 56.25 |
| tobyyaa@gmail.com | Li Zhiting | VEND003919 | 0.51 |
| li_hao_@hotmail.com | li_hao_@hotmail.com | VEND007362 | 0.63 |
| liejun.liu@gmail.com | Liejun Liu | VEND009342 | 5.51 |
| light.petey@gmail.com | light.petey@gmail.com | VEND007626 | 356.55 |

| | | | |
|---|---|---|---|
| ermen86216@gmail.com | Lin Xing | VEND003673 | 368.28 |
| lingstermn@hotmail.com | Linda Clark | VEND003433 | 22.79 |
| linh@binaryhelix.com | linh@binaryhelix.com | VEND010964 | 1.33 |
| yang_liping2002@yahoo.com | Liping Yang | VEND004229 | 29.20 |
| misswho12@gmail.com | Lisa Donahoo | VEND008048 | 0.66 |
| leo@superarts.org | Liu Yue | VEND005336 | 2022.96 |
| lbecker@gamesalad.com | liz becker | VEND011283 | 0.18 |
| llies@errayane.com | llies@errayane.com | VEND007363 | 0.35 |
| motakuji91@gmail.com | LOBANOV OLEG YURYEVICH | VEND009991 | 1756.07 |
| padlanau@yahoo.com.au | Lodgerio Padlan | VEND004655 | 0.48 |
| toleno.android@gmail.com | Lorenzo Lazzeri | VEND009032 | 32.81 |
| tlc.productions@yahoo.com | Loretta Cheron | VEND009982 | 6.85 |
| sales@ibyteproductions.com | Lori Jones | VEND004311 | 1.20 |
| louis@china-motor.com | Louis Wu | VEND004448 | 145.22 |
| lmg@maguystudios.com | Louis-Marius Gendreau | VEND009343 | 0.47 |
| pubpascal@yahoo.com | Louis-Pascal Tock | VEND003931 | 18.43 |
| lovatobernete@mintbean.com | Lovato Bernete | VEND011238 | 1981.18 |
| lowellbateman@gmail.com | Lowell Bateman | VEND008492 | 7.62 |
| lsgvgames@gmail.com | lsgvgames@gmail.com | VEND007636 | 158.55 |
| lp@viaden.com | Luba Pashkovskaya | VEND003602 | 3152.19 |
| axygames@outlook.it | Luca Cistaro | VEND011822 | 0.01 |
| app@tekkadate.com | Luca Perino | VEND008968 | 511.76 |
| luca.perino@gmail.com | luca.perino@gmail.com | VEND006363 | 1923.08 |
| lucasr@gmail.com | Lucas Amaro | VEND009344 | 1118.69 |
| lucas@lawlmart.com | Lucas Manfield | VEND005456 | 232.60 |
| lucas.lingens@gamobi-games.com | lucas.lingens@gamobi-games.com | VEND006329 | 769.28 |
| lucian.iacobescu@gmail.com | lucian.iacobescu@gmail.com | VEND007635 | 2.72 |
| luciana@streetsmartbrazil.com | luciana@streetsmartbrazil.com | VEND007608 | 11.25 |
| luciano.leotta@a-tono.com | Luciano Leotta | VEND007067 | 244.76 |
| jayjayrodriguez81@gmail.com | Lucius TG | VEND008013 | 5479.81 |
| luckas1984@gmail.com | luckas1984@gmail.com | VEND007646 | 1.08 |
| luigi@fingerarts.com | Luigi Lira | VEND004766 | 149728.34 |
| zaamit@hotmail.com | Luigino Violin | VEND003660 | 51.28 |
| support@praderas.org | Luis Alberto Amigo Navarro | VEND008061 | 2.32 |

| | | | |
|---|---|---|---|
| office@calanoa.com | Luis Amat | VEND004919 | 17.59 |
| lfmingo@gmail.com | Luis Fernando de Mingo Lopez | VEND009214 | 973.13 |
| lynx87kap@gmail.com | Luis Santos del Val | VEND006116 | 42.55 |
| sales@spartanbits.com | Luis Santos del Val | VEND004005 | 0.44 |
| info@tensaimedia.com | Luiz Carlos Kazuaki Tokuhara | VEND011602 | 15.56 |
| app@siu-soon.com | Lukas Piliszczuk | VEND009292 | 0.54 |
| schardtware@gmail.com | Lukas Schardt | VEND011252 | 30.62 |
| support@themdev.pl | Lukasz Matablewski | VEND008252 | 2829.74 |
| luke.houlihan@gmail.com | Luke Houlihan | VEND009088 | 34.49 |
| advantagecrane@yahoo.com | Luke LeBlanc | VEND010743 | 91.62 |
| hello@piccopicco.com | Luke Miler | VEND006070 | 301.11 |
| luke@piccopicco.com | Luke Miler | VEND004662 | 10.71 |
| lukemovement@gmail.com | Luke Pring | VEND011323 | 103.68 |
| lukeseo@musicshake.com | Luke Seo | VEND009053 | 0.31 |
| lukeyangtw@googlemail.com | Luke Yang | VEND003527 | 39276.34 |
| lukeallen1138@gmail.com | lukeallen1138@gmail.com | VEND007726 | 2944.61 |
| lukutin@yandex.ru | lukutin@yandex.ru | VEND007365 | 1.33 |
| lumenon@gmail.com | lumenon@gmail.com | VEND007366 | 56.19 |
| info.lunar.monk@gmail.com | Lunar Monk | VEND010128 | 25.04 |
| aaron.luo@hdtmedia.com | luo hm | VEND008453 | 0.03 |
| lx.tudio@gmail.com | LX tudio | VEND008625 | 0.70 |
| tony@clockworkapps.com | Lydia Wan | VEND005355 | 126.58 |
| billg@mediafriendsinc.com | Lynda Orsula | VEND006014 | 82.64 |
| lorsula@mediafriendsinc.com | Lynda Orsula | VEND004823 | 0.07 |
| lyrebirdstudio@gmail.com | lyrebirdstudio@gmail.com | VEND007705 | 17.61 |
| lzhang@ngnentertainment.com | lzhang@ngnentertainment.com | VEND007804 | 0.28 |
| lzshbobos@gmail.com | lzshbobos@gmail.com | VEND008729 | 8.49 |
| android@icorp.net | M. Perry | VEND004944 | 106.34 |
| m.dhamodhar@gmail.com | m.dhamodhar@gmail.com | VEND007367 | 0.31 |
| m.markov93@gmail.com | m.markov93@gmail.com | VEND007368 | 0.04 |
| m.markowski@artifacts.de | m.markowski@artifacts.de | VEND006350 | 235.64 |
| m.shoaib@gmx.com | m.shoaib@gmx.com | VEND007555 | 25.44 |
| billingmans@gmail.com | M?ns Billing | VEND008257 | 0.25 |
| m4rkhop@gmail.com | m4rkhop@gmail.com | VEND007542 | 13.43 |

| | | | |
|---|---|---|---|
| ma_mcl@ter.nu | ma_mcl@ter.nu | VEND006344 | 224.96 |
| mdjastrzebski@gmail.com | Maciej Jastrzebski | VEND004746 | 3716.63 |
| macymind@gmail.com | macymind@gmail.com | VEND011004 | 1476.91 |
| madpike05@aol.com | madpike05@aol.com | VEND007793 | 0.96 |
| madsquirrelapps@gmail.com | madsquirrelapps@gmail.com | VEND006873 | 21.19 |
| magicgod@gmail.com | magicgod@gmail.com | VEND007369 | 29.91 |
| magnus.soderberg@triolith.com | Magnus S?derberg | VEND008052 | 0.09 |
| magnus@magnusottosson.se | magnus@magnusottosson.se | VEND007746 | 7.75 |
| magnus@mindshed.se | magnus@mindshed.se | VEND007617 | 34.56 |
| m.prabhu174@yahoo.com | Mahadev Prabhu | VEND011303 | 0.01 |
| eng.mahdy@gmail.com | Mahdi Abdulhamid Mohamed | VEND009248 | 109.35 |
| mahesh@flyonit.com.au | Mahesh Garg | VEND011630 | 25.94 |
| dinesh@games2win.com | Mahesh Khambadkone | VEND004633 | 67.05 |
| decodedm@gmail.com | mahmoud said mohdy abd elal | VEND010232 | 0.51 |
| mahmudmia@yahoo.com | Mahmudul Islam | VEND009111 | 26.35 |
| muktosoft.iphone@gmail.com | Mahmudur Rahman | VEND009082 | 78.74 |
| mai21l@ozsugar.com | mai21l@ozsugar.com | VEND007370 | 0.29 |
| mail@appboxmobile.com | mail@appboxmobile.com | VEND006332 | 329.27 |
| mail@stefaneriksson.net | mail@stefaneriksson.net | VEND010949 | 0.57 |
| mailforopros@gmail.com | mailforopros@gmail.com | VEND007371 | 2.47 |
| macotoi@gmail.com | Makoto IKEDA | VEND010859 | 8.75 |
| simplegamesstudio@gmail.com | MAKSIM EREMENKO | VEND007957 | 188.72 |
| sabmakc@gmail.com | Maksim Sabashnii | VEND009363 | 0.42 |
| umaksimus300@gmail.com | Maksim Urusov | VEND009119 | 4.52 |
| tsm777@me.com | Maksym Tsanko | VEND004685 | 2.75 |
| malcolmhall@me.com | malcolmhall@me.com | VEND007707 | 6233.62 |
| mam.marchetti@gmail.com | mam.marchetti@gmail.com | VEND007540 | 7.08 |
| denis.mamchencko@gmail.com | MAMCHENKO DENYS | VEND008413 | 5194.97 |
| benwong0609@gmail.com | Man Pun Wong | VEND008376 | 212.77 |
| support@rockcatstudio.com | Man Yat Lo | VEND004859 | 44.58 |
| mandar.lande@smartcloudinfotech.com | mandar.lande@smartcloudinfotec | VEND010961 | 4.39 |
| manek@me.com | manek@me.com | VEND006783 | 145.58 |
| manfred@fatdivers.com | Manfred Chua | VEND006117 | 1363.42 |
| mangona.net@gmail.com | mangona.net@gmail.com | VEND011011 | 2.15 |

| | | | |
|---|---|---|---|
| raj.rpt@gmail.com | Manita Singh | VEND005543 | 38180.40 |
| manny@psychobearstudios.com | Manny Coats | VEND009098 | 62782.50 |
| arshad@manta.ca | Manta Research | VEND004302 | 1985.24 |
| manuel.aiello@gmail.com | Manuel Aiello | VEND006118 | 506.34 |
| manu.alamar@gmail.com | Manuel Alamar Argente | VEND011626 | 7.56 |
| megandroid@megandroid.com | Manuel Byez | VEND010007 | 62.04 |
| 2007mvsistemas@gmail.com | Manuel Delgado | VEND009282 | 0.88 |
| ms@sedlmeier.info | Manuel Sedlmeier | VEND006142 | 195.22 |
| manuel.zamora.86@gmail.com | Manuel Zamora | VEND004626 | 4410.66 |
| android@airosgroup.com | Manuela Radivojsa | VEND004929 | 24.42 |
| 54junjun@163.com | mao jun | VEND004956 | 10208.21 |
| maxguan@mapiz.com | Mapiz, Inc. | VEND003389 | 49.73 |
| studio@bemobile.es | Marc Borrell | VEND010138 | 1181.23 |
| marccenido@gmail.com | marc cenido | VEND008273 | 250.59 |
| mister.borken@gmail.com | Marc Dietrichstein | VEND008645 | 13353.82 |
| marc@scenetap.com | Marc Doering | VEND003752 | 28.41 |
| marc@boo.by | Marc Jacobs | VEND010522 | 0.01 |
| marcloso@gmail.com | Marc L?pez Sorribas | VEND009123 | 6.89 |
| marcliddell@gmail.com | Marc Liddell | VEND008373 | 22.18 |
| marc_lluz@hotmail.com | Marc Lluci? | VEND010009 | 0.20 |
| marc.d.richards@gmail.com | Marc Richards | VEND007984 | 3.70 |
| tcorp31@gmail.com | Marc Serna | VEND011829 | 0.29 |
| marcshannon112@hotmail.com | Marc Shannon | VEND011520 | 43.24 |
| marcel.david@web.de | Marcel David | VEND007921 | 56.70 |
| marcelhoffs@gmail.com | Marcel Hoffs | VEND008209 | 1.50 |
| marcelino.alvarez@gorlochs.com | Marcelino Alvarez | VEND005481 | 65.06 |
| marcellkristof.elek@gmail.com | Marcell Elek | VEND004861 | 787.91 |
| alterfenix@gmail.com | Marcin D?bicki | VEND008930 | 79.07 |
| komorian@gmail.com | Marcin Komorek | VEND005032 | 97.01 |
| polpajac@aol.com | Marcin Wolniakowski | VEND011797 | 9.11 |
| marcin.stolarczyk@gmail.com | marcin.stolarczyk@gmail.com | VEND007575 | 7.25 |
| evildog2000@hotmail.com | Marco Arsenault | VEND009314 | 7.83 |
| siino.marco@gmail.com | Marco Siino | VEND004101 | 75.58 |
| marco.devincentis81@gmail.com | marco.devincentis81@gmail.com | VEND006883 | 290.17 |

| | | | |
|---|---|---|---|
| marcomsousa@gmail.com | marcomsousa@gmail.com | VEND007588 | 0.14 |
| mcsr@vgp.com.br | Marcos Reboucas | VEND009994 | 8.74 |
| marcosriffel@hotmail.com | Marcos Riffel | VEND011312 | 2.53 |
| marcospcs@hotmail.com | Marcos Soares | VEND011484 | 1.16 |
| franzen@natelio.com | Marcus Franzen | VEND003542 | 90.53 |
| superqubitapps@gmail.com | Marcus Silbery | VEND011730 | 7.41 |
| marcus@breadcrumbs-navigation.com | Marcus Thielking | VEND004074 | 91.54 |
| planetblueart@gmail.com | Maria Pier | VEND004564 | 2288.11 |
| m.stoieva@4shared.com | Maria Stoieva | VEND011712 | 8877.99 |
| maria@zeptolab.com | maria@zeptolab.com | VEND007373 | 0.46 |
| zneref@gmail.com | Marian Ferenz | VEND004169 | 99.96 |
| mmobile.app@gmail.com | Marian Matei | VEND008185 | 0.49 |
| maricelcuaresma@gmail.com | maricel cuaresma | VEND009066 | 21.33 |
| mko.jrk@gmail.com | Marina Konina | VEND010109 | 5.26 |
| marinashilin@gmail.com | marinashilin@gmail.com | VEND007374 | 12059.94 |
| tardcutt@hotmail.com | Mario Ade | VEND008862 | 23.56 |
| marioprats@gmail.com | Mario Prats | VEND006119 | 20.77 |
| goldenhemapp@gmail.com | Mario Rossi | VEND009571 | 5524.63 |
| contact@badlogicgames.com | Mario Zechner | VEND003447 | 43.91 |
| mariya.dragon.fly@gmail.com | mariya.dragon.fly@gmail.com | VEND007573 | 16.77 |
| 8maba@queensu.ca | Mark Ally | VEND004507 | 38.42 |
| mark.andrade@sputnikgames.com | Mark Andrade | VEND005293 | 5034.94 |
| mark@marcardar.com | Mark Carter | VEND010489 | 15.34 |
| mark@carter.name | Mark Carter | VEND005063 | 13.25 |
| mark@midgetmountain.com | Mark Grooby | VEND011811 | 0.16 |
| mark@heilpern.com | Mark Heilpern | VEND003821 | 74.00 |
| mark@markjarred.com | Mark Jarred | VEND009564 | 13.91 |
| dynamominibar@gmail.com | Mark Jordan | VEND008626 | 84.17 |
| contact@glowingeyegames.com | Mark Klocek | VEND010216 | 0.02 |
| zatz0r@gmail.com | Mark Kogan | VEND004909 | 23.96 |
| mailwriter79@gmx.de | Mark Leonhard | VEND010849 | 60.83 |
| mlycette@hotmail.com | Mark Lycette | VEND011481 | 19.46 |
| engineering.paradigm@gmail.com | Mark Manickaraj | VEND008355 | 0.62 |
| bigboss@thebigboss.org | Mark Montecalvo | VEND005225 | 11919.73 |

| | | | |
|---|---|---|---|
| selsine@gmail.com | Mark Mruss | VEND009020 | 14.39 |
| mobclix@brainrg.mobi | Mark Rappoport | VEND004918 | 2.02 |
| solvangcarol@aol.com | Mark Sabatini | VEND004467 | 34.16 |
| mark.sawkar@gmail.com | mark sawkar | VEND004209 | 105.69 |
| zawada@bowfort.com | Mark Simpson | VEND005140 | 552.23 |
| tassinari@gmail.com | Mark Tassinari | VEND010147 | 0.22 |
| mark.watson.x@gmail.com | mark.watson.x@gmail.com | VEND008730 | 1020.81 |
| mark@430technologies.com | mark@430technologies.com | VEND010976 | 1.99 |
| mark@easysatvocab.com | mark@easysatvocab.com | VEND007642 | 251.76 |
| aburns@mtgmediagroup.com | Marketing & Technology Group | VEND009056 | 10.02 |
| contact@epicfunapps.com | Marketing Manager | VEND010135 | 6.17 |
| marketing@todaysnewsapp.com | marketing@todaysnewsapp.com | VEND006923 | 13.35 |
| marketing@vitapoly.com | marketing@vitapoly.com | VEND006889 | 515.67 |
| hulkkii@gmail.com | Markku Hulkkonen | VEND003655 | 17.02 |
| zombodroid@gmail.com | Marko Vauda | VEND006225 | 6858.24 |
| brandmair.markus@gmail.com | Markus Brandmair | VEND011317 | 66.73 |
| markus.heiss@gmail.com | Markus Heiss | VEND005408 | 0.18 |
| markus.kassulke@handy-games.com | Markus Kassulke | VEND006296 | 999.66 |
| markusmorawitz@gmx.de | Markus Morawitz | VEND003870 | 182.82 |
| markus@dreambotstudios.com | Markus Skupeika | VEND011440 | 20.25 |
| markus@cheepster.com | Markus Steinwender | VEND005578 | 5.87 |
| marlonmacedo@yahoo.fr | marlon Macedo | VEND007932 | 0.84 |
| winterlabs@winterlabs.com.br | Marlus Cadanus da Costa | VEND007104 | 2.79 |
| marslan@opendoorapp.com | Mars Lan | VEND010524 | 31.50 |
| marslan@backdoorapp.com | Mars Lan | VEND008898 | 1.96 |
| marshall@edgerift.com | Marshall Minardo | VEND003638 | 19495.70 |
| roosmaa@gmail.com | Mart Roosmaa | VEND004611 | 52.22 |
| marten.lienen@googlemail.com | Marten Lienen | VEND008923 | 0.03 |
| mwirsik@tzi.de | Marten Wirsik | VEND003607 | 51.76 |
| martin@craneballs.com | Martin Chamrad | VEND004293 | 77.28 |
| info@blyts.com | Martin Clasen | VEND004076 | 11878.14 |
| info@whiteshoemedia.com | Martin Gusy | VEND006085 | 610.14 |
| mobile.semsix@gmail.com | Martin Jakobus | VEND008221 | 91.82 |
| mjankela@hotmail.com | Martin Jankela | VEND003833 | 2.72 |

| | | | |
|---|---|---|---|
| david.lamarre@illogika.com | Martin Knapp | VEND006037 | 38.55 |
| contact@thinkbulbs.com | Martin Kou | VEND006227 | 0.01 |
| mobclix@laubach.at | Martin Laubach | VEND003627 | 9.25 |
| goddchen@googlemail.com | Martin Liersch | VEND004877 | 9.24 |
| martin.liu@lanteanstudio.com | Martin Liu | VEND003883 | 11.72 |
| martinrios1982@gmail.com | Martin Rios | VEND008627 | 174.17 |
| martin@zone-mr.net | Martin Rosinski | VEND003961 | 88695.56 |
| ms@decane.net | Martin Schultz | VEND005536 | 603.56 |
| yandspartners@gmail.com | Martin Shen | VEND009644 | 0.61 |
| zimmbi@gmail.com | Martin Zimmermann | VEND005643 | 2290.04 |
| martin.mat.martin@gmail.com | martin.mat.martin@gmail.com | VEND007375 | 5.34 |
| thenorthernbureaugames@gmail.com | Martyn Norman | VEND011304 | 0.14 |
| glenn.familybusiness@gmail.com | Marvin Glenn | VEND009320 | 0.23 |
| marvin@neowizent.com | Marvin Park | VEND003762 | 94.53 |
| marwan.y.itani@gmail.com | Marwan Itani | VEND011614 | 16.94 |
| info@keytel.co.jp | Masamichi Takahashi | VEND006078 | 1126.53 |
| masa@writeme.com | Masamichi Takahashi | VEND004896 | 900.27 |
| neptunes.game@gmail.com | Masanori Ueki | VEND009235 | 12119.09 |
| masoodkhatri@envesage.com | Masood Khatri | VEND004613 | 30.23 |
| maxmars@gmail.com | Massimiliano Marsiglietti | VEND009347 | 16.72 |
| info@catnic.it | Massimo Nicolardi | VEND007945 | 348.51 |
| materemias@gmail.com | Mate Remias | VEND003668 | 136.02 |
| mateo.dabbah@gmail.com | Mateo Dabbah | VEND008184 | 75.08 |
| me@mathewwadstein.com | Mathew Wadstein | VEND007983 | 259.51 |
| mathieu.leddet@mobilesrepublic.com | Mathieu Leddet | VEND008448 | 0.01 |
| mats.jansson@donova.se | Mats Jansson | VEND003765 | 69.05 |
| matt@totemgames.net | Matt Cavanagh | VEND011496 | 0.41 |
| mindspringlabs@gmail.com | matt dempsey | VEND003664 | 199.98 |
| matt@mobileappcenter.com | Matt Griffith | VEND005340 | 71.72 |
| matt@eworldui.net | Matt Hawley | VEND004215 | 103.24 |
| support@m2h.nl | Matt Hergaarden | VEND006722 | 1607.77 |
| matt@mundue.com | Matt Martel | VEND005381 | 49.57 |
| lithast@gmail.com | Matt Middleton-White | VEND005471 | 8.08 |
| matt@mattsapps.com | Matt Smicinski | VEND004679 | 139.97 |

| | | | |
|---|---|---|---|
| mthompson@hexwave.com | Matt Thompson | VEND004008 | 39.05 |
| matt@blackbooksingles.com | matt@blackbooksingles.com | VEND007376 | 0.09 |
| Matt@mobclix.com | Matt@mobclix.com | VEND006335 | 321.16 |
| mattaaron79@gmail.com | mattaaron79@gmail.com | VEND010947 | 71.43 |
| admin@reixacode.com | Matteo Bernardini | VEND009285 | 0.31 |
| mistakenness@googlemail.com | Matteo Bulgarelli | VEND009348 | 191.48 |
| info@tekkalab.com | Matteo Costa | VEND008628 | 1502.86 |
| matte00@alice.it | Matteo Gasperini | VEND004531 | 65.36 |
| m@thevoxelagents.com | Matthew Clark | VEND008024 | 1157.45 |
| mattfriedman459@gmail.com | Matthew Friedman | VEND010691 | 0.05 |
| mobclix@klicktock.com | Matthew Hall | VEND004829 | 4540.86 |
| meh72287@yahoo.com | Matthew Harris | VEND005581 | 26.31 |
| matt@digitaloutcrop.com | Matthew Hillebrand | VEND005561 | 76.16 |
| mmadonna@umassd.edu | Matthew K Madonna | VEND009256 | 3.41 |
| mattmartindale@gmail.com | Matthew Martindale | VEND010831 | 283.76 |
| mattpaul@mopimp.com | Matthew Paul | VEND004432 | 36.27 |
| matt@manifestgames.com | Matthew Scott | VEND003927 | 33.46 |
| mattsellner@gmail.com | Matthew Sellner | VEND003496 | 84.00 |
| stratton.e.matt@gmail.com | Matthew Stratton | VEND011652 | 0.17 |
| matthewting@gmail.com | Matthew Ting | VEND005390 | 80.97 |
| mister.wardrop@gmail.com | Matthew Wardrop | VEND003954 | 12.57 |
| tallfencestudios@gmail.com | Matthew Weight | VEND009369 | 731.26 |
| mattwillis@yahoo.com | Matthew Willis | VEND005419 | 13.12 |
| matthew_worrall@hotmail.com | matthew worrall | VEND004888 | 10435.67 |
| matthew@blackoakgames.com | matthew@blackoakgames.com | VEND008731 | 1555.83 |
| matty@srslabs.com | matty@srslabs.com | VEND007601 | 0.24 |
| socialhypemobile@gmail.com | Maurice Cox | VEND008904 | 2861.59 |
| mauro.frischherz@gmail.com | Mauro Frischherz | VEND009204 | 61.39 |
| digital@ideanomix.com | Max Scrobov | VEND009310 | 35.72 |
| susasoftx@gmail.com | Max Sederstrum | VEND003365 | 24.32 |
| stunnashadesapp@gmail.com | Max Zamkow | VEND005258 | 31.92 |
| maxim@spreadcode.com.au | Maxim Cherepovitsyn | VEND008861 | 29.34 |
| max.karpuk@gmail.com | Maxim Karpuk | VEND009197 | 13.23 |
| pepelnrg@gmail.com | Maxim Kurochkin | VEND010037 | 665.47 |

| | | | |
|---|---|---|---|
| developer@stripedstudios.net | Maxim Stepanov | VEND010041 | 23.93 |
| info@prolingual-games.com | Maxim Zenin | VEND009621 | 38.17 |
| maxime.biais@gmail.com | Maxime Biais | VEND009346 | 41.89 |
| payagemaxime@gmail.com | Maxime Payage | VEND011830 | 0.04 |
| maximo@mac.com | Maximo Cavazzani | VEND007902 | 171461.14 |
| maximxt@gmail.com | maximxt@gmail.com | VEND007583 | 0.21 |
| dce_mayank@yahoo.co.in | Mayank Kurra | VEND009569 | 0.61 |
| mayur1551@gmail.com | mayur1551@gmail.com | VEND010969 | 0.02 |
| andromaze@gmail.com | maze sloup | VEND004505 | 138.19 |
| mazen.m.abdelrahman@me.com | Mazen Abdel-Rahman | VEND008025 | 0.29 |
| playinkstudio@gmail.com | Mazhar Mahmood | VEND007934 | 83.19 |
| ngmoco:) | MC Balabanian | VEND006147 | 8120.56 |
| mobclix@mcdsp.com | McDSP | VEND008910 | 2533.93 |
| mcflyspb@mail.ru | mcflyspb@mail.ru | VEND010951 | 1.01 |
| captainsun@gmail.com | Md Mahmud Ahsan | VEND007870 | 12229.99 |
| ahaque49@gmail.com | MD. AZIZUL HAQUE | VEND011823 | 4.71 |
| mukit@zeenot.com | md. mukit hasan | VEND004714 | 0.07 |
| manuel@mvsistemas.es | MDEV GAMES | VEND011320 | 28.20 |
| me@baole.org | me@baole.org | VEND006888 | 19.12 |
| me@morganpage.co.uk | me@morganpage.co.uk | VEND008732 | 77.85 |
| meachware@gmail.com | meachware@gmail.com | VEND007377 | 769.93 |
| mezzokor@gmail.com | media mezzo | VEND011339 | 0.07 |
| apps@tangogames.co | Mehdi Karimi | VEND007906 | 2056.40 |
| meigyt@gmail.com | Meigy Tsai | VEND005347 | 12.80 |
| melanie@happyscout.com | Melanie Harari | VEND010134 | 4.61 |
| melissa@zaah.com | Melissa Fassetta | VEND011610 | 14.93 |
| eidolonstudio@gmail.com | meng du | VEND004937 | 15773.70 |
| meraj.chhaya@tugalogix.com | Meraj Chhaya | VEND003623 | 0.79 |
| mestrecorsaire@gmail.com | mestrecorsaire@gmail.com | VEND007378 | 0.03 |
| mesudarim5@gmail.com | Mesudarim Five | VEND008055 | 0.02 |
| mf.mediaservice@googlemail.com | mf.mediaservice@googlemail.com | VEND007379 | 79.15 |
| stephenzhouc@yahoo.com | miaemi lekendi | VEND007118 | 0.65 |
| micah.peng@viderea.com | Micah Peng | VEND004375 | 66.93 |
| quastor.studios@gmail.com | Micha? Kwa?niowski | VEND010078 | 553.64 |

| | | | |
|---|---|---|---|
| sectroyer@gmail.com | Micha? Majchrowicz | VEND003684 | 24.10 |
| mtpabis@gmail.com | Micha? Pabis | VEND008395 | 5.56 |
| michael.mobclix@micabyte.com | Michael Akinde | VEND004248 | 102.17 |
| michael@pixelcitysoftware.com | Michael Bean | VEND004036 | 6856.10 |
| mbrennan@brennansoftware.net | Michael Brennan | VEND005505 | 42.75 |
| mike@justatap.com | Michael Brooking | VEND008043 | 0.70 |
| mike_burslem@hotmail.com | Michael Burslem | VEND011286 | 0.49 |
| mchau@chaumichael.com | Michael Chau | VEND005307 | 561.67 |
| mechenault@gmail.com | MICHAEL CHENAULT | VEND006128 | 444.90 |
| windowssnt@gmail.com | Michael Chourdakis | VEND011446 | 0.48 |
| michael.dehoog@gmail.com | Michael de Hoog | VEND006130 | 3547.29 |
| heuer38@gmail.com | michael heuer | VEND008174 | 0.84 |
| mhourigan@e-lips.com | Michael Hourigan | VEND004580 | 245.47 |
| admin@shovelmate.net | Michael Karr | VEND004081 | 33.76 |
| mkassoff@gmail.com | Michael Kassoff | VEND003859 | 25.42 |
| mikado21x2@gmail.com | Michael Kopplin | VEND004578 | 123.66 |
| lasky.michael@gmail.com | Michael Lasky | VEND005029 | 20.50 |
| lerner_michael@hotmail.com | Michael Lerner | VEND006115 | 33.42 |
| michael.lerner87@gmail.com | Michael Lerner | VEND005054 | 0.37 |
| mike@mikelin.ca | Michael Lin | VEND006132 | 314.24 |
| lindblom.micke@gmail.com | Michael Lindblom | VEND004534 | 3093.91 |
| software@smallrocksoftware.com | Michael Malony | VEND005614 | 21.02 |
| mike@knert.com | Michael Marceau | VEND008924 | 0.02 |
| mcconnell2464@gmail.com | Michael McConnell | VEND003697 | 6207.91 |
| flindersf@yahoo.com | Michael Naber | VEND010139 | 12.26 |
| mjnowak@me.com | Michael Nowak | VEND011523 | 24.96 |
| michael.d.pedersen@gmail.com | Michael Pedersen | VEND004170 | 82.86 |
| barnaclejive@gmail.com | Michael Peterson | VEND005205 | 76.73 |
| Mphelps82@gmail.com | Michael Phelps | VEND009262 | 37.63 |
| michael.radlmaier@gmail.com | Michael Radlmaier | VEND010692 | 27.54 |
| reissgo@gmail.com | Michael Reiss | VEND010749 | 2.52 |
| michael@ubootech.com | Michael Romero | VEND004702 | 8.08 |
| michaelrylee@hotmail.com | Michael Rylee | VEND004136 | 15.27 |
| hivebrain@gmail.com | Michael Schneider | VEND009324 | 1.49 |

| | | | |
|---|---|---|---|
| support@michaelscottproductions.com | Michael Scott | VEND007968 | 1956.69 |
| admin@skdevs.com | Michael Shakarov | VEND008458 | 66.18 |
| mr.greenglue@gmail.com | Michael Shamash | VEND011285 | 0.27 |
| michaelsherwin@outlook.com | Michael Sherwin | VEND011374 | 94.99 |
| contact@spectrusproducts.com | Michael Soyferman | VEND004043 | 233.70 |
| zembooto@gmail.com | Michael Soyferman | VEND010881 | 2.13 |
| michael.s.thornton@gmail.com | Michael Thornton | VEND004870 | 442.48 |
| superdroid.admin@gmail.com | Michael Wang | VEND004831 | 4613.04 |
| mikewincek@gmail.com | Michael Wincek | VEND005344 | 37.24 |
| giraffeadventurestudios@gmail.com | Michael Wineburg | VEND009126 | 28.80 |
| woelfelm@gmail.com | Michael Woelfel | VEND003537 | 0.48 |
| zyda@happynin.com | Michael Zyda | VEND008278 | 140.02 |
| mikezyda@gmail.com | Michael Zyda | VEND004842 | 124.44 |
| keyur@happynin.com | Michael Zyda | VEND006112 | 0.00 |
| michael@cloud-factory.com | michael@cloud-factory.com | VEND006881 | 18.97 |
| michael@fanchants.com | michael@fanchants.com | VEND007747 | 7504.05 |
| michaelk@zynga.com | michaelk@zynga.com | VEND007802 | 0.04 |
| michaelmorose@gmail.com | michaelmorose@gmail.com | VEND006893 | 17.27 |
| littlebizkit@gmail.com | Michal Suder | VEND010120 | 148.87 |
| miguel.zordon@gmail.com | Michal Ursiny | VEND008877 | 3307.88 |
| michal@getanteup.com | Michal Zaborowski | VEND010094 | 29.07 |
| michel.lesoinne@gmail.com | Michel Lesoinne | VEND004085 | 12913.81 |
| info@blackygames.com | Michela Martinoli | VEND009231 | 40.40 |
| mic8721@gmail.com | Michele Di Tardo | VEND008892 | 3.35 |
| mpercich@estelnet.it | Michele Percich | VEND003669 | 0.10 |
| michele.g.russo@gmail.com | Michele Russo | VEND008947 | 25.16 |
| mick.pur@gmail.com | mick.pur@gmail.com | VEND010944 | 951.52 |
| midamobileproductions@gmail.com | midamobileproductions@gmail.co | VEND007494 | 1.07 |
| pujangga.java@gmail.com | Mige Harimukti | VEND008380 | 3.24 |
| migueljta@gmail.com | Miguel J. Trujillo Alvarado | VEND011828 | 0.02 |
| iqmike@gmail.com | Miguel Munoz | VEND005616 | 484.89 |
| miguel@movisol.com | Miguel Roig | VEND006131 | 51.38 |
| adnetworks@movisol.com | Miguel Roig | VEND008224 | 7.90 |
| miguel.angel.lopez.vicente@gmail.com | miguel.angel.lopez.vicente@gma | VEND006910 | 2.51 |

| | | | |
|---|---|---|---|
| cioraneanumihai@gmail.com | Mihai Cioraneanu | VEND008398 | 3.31 |
| mobclix@app-core.net | Mihai Daraban | VEND006137 | 3741.36 |
| mobclix@magneticapps.com | Mihai Daraban | VEND008675 | 204.44 |
| fonoage81@gmail.com | Mihai Fonoage | VEND003763 | 32.29 |
| mikaelholmquist@gmail.com | Mikael Holmquist | VEND009124 | 2.41 |
| mikael@gameon.se | Mikael Mkkilk | VEND005060 | 79877.28 |
| az_account_astallas@yahoo.co.uk | Mikael Wozniak | VEND010745 | 11.54 |
| mikael.setterberg@gmail.com | mikael.setterberg@gmail.com | VEND007810 | 0.08 |
| mikejcoats@gmail.com | Mike Coats | VEND010119 | 271.62 |
| uprise78@gmail.com | Mike Desaro | VEND006213 | 262.47 |
| mikhail.eliseev@gmail.com | Mike Eliseev | VEND009121 | 45223.82 |
| mike@strykerapplications.com | Mike Hanna | VEND006420 | 2064.40 |
| mike.jones@hispeed.ch | Mike Jones | VEND004741 | 43.86 |
| mlampell@pelayoinc.com | Mike Lampell | VEND010867 | 0.12 |
| becky@prealestate.us | Mike Martel | VEND003440 | 4977.65 |
| ivars@telephonenumber.com | Mike McManigal | VEND005220 | 621.42 |
| info@distinctdev.com | Mike Monaco | VEND004063 | 41739.53 |
| mikekpatterson@yahoo.com | Mike Patterson | VEND006133 | 28.27 |
| petrov.mike@gmail.com | Mike Petrov | VEND009134 | 0.01 |
| mikephilips@shaw.ca | Mike Philips | VEND008493 | 124.02 |
| accts.gamecircus@gmail.com | Mike Wagner | VEND004747 | 67742.67 |
| desaro@gmail.com | Mike Wagner | VEND006042 | 40.51 |
| mike.wallace@risesoftware.com | mike.wallace@risesoftware.com | VEND006851 | 94.89 |
| mike@gmsvy.com | mike@gmsvy.com | VEND007525 | 8.98 |
| mike@mixunit.com | mike@mixunit.com | VEND006875 | 65.58 |
| mike@poetsmobile.com | mike@poetsmobile.com | VEND006367 | 375.09 |
| mike@reloadsystems.net | mike@reloadsystems.net | VEND007380 | 0.09 |
| mike@smartphonestech.com | mike@smartphonestech.com | VEND007001 | 108.00 |
| mike@stinkyegg.com | mike@stinkyegg.com | VEND007569 | 17.59 |
| mikeb_65@hotmail.com | mikeb_65@hotmail.com | VEND007593 | 0.57 |
| mikehow11@live.com | mikehow11@live.com | VEND007766 | 4.80 |
| support@whosaidthatline.com | Mikel Yamasaki | VEND011463 | 0.03 |
| mikel_ayape@hotmail.com | mikel_ayape@hotmail.com | VEND010952 | 0.29 |
| mkloubkov@gmail.com | Mikhail Kloubkov | VEND008652 | 103.09 |

| | | | |
|---|---|---|---|
| mike@stoik.com | Mikhail Kuznetsov | VEND010067 | 1408.08 |
| mike@stoik.mobi | Mikhail Kuznetsov | VEND011349 | 89.10 |
| androidfp1986@gmail.com | Mikhail Lis | VEND008462 | 113.11 |
| mikhail.melnik@gmail.com | Mikhail Melnik | VEND008208 | 9.25 |
| mikemulyar@gmail.com | Mikhail Mulyar | VEND003915 | 4578.57 |
| mikkoata@gmail.com | Mikko T?ykk?l? | VEND008629 | 162.24 |
| melanopia@gmail.com | Mikyoung Yeo | VEND011820 | 0.08 |
| millisecond@gmail.com | millisecond@gmail.com | VEND007785 | 0.28 |
| ads@limeas.com | Milos Fec | VEND008067 | 63.41 |
| miloseo@gmail.com | miloseo@gmail.com | VEND007080 | 64.30 |
| miltonsherry48@yahoo.com | miltonsherry48@yahoo.com | VEND007727 | 29.49 |
| games@bogyi.com | Min Lwin | VEND004537 | 62.10 |
| mina.liu99@gmail.com | mina.liu99@gmail.com | VEND007383 | 4249.23 |
| bill@mindsea.com | MindSea Development inc. | VEND008651 | 240.77 |
| ming@orangenosestudio.com | Ming Liang Chien | VEND011592 | 15764.21 |
| xyang1980@yahoo.com | Ming Zhou | VEND006221 | 953.36 |
| ming.lee.cal@gmail.com | ming.lee.cal@gmail.com | VEND006924 | 23.03 |
| haiminh87@gmail.com | Minh Pham | VEND003775 | 29.30 |
| mtsai@terntek.com | Min-Hong Tsai | VEND003488 | 82.30 |
| surfmystyle@yahoo.com | Minh-Tuan Ha | VEND008276 | 3.77 |
| bobae025@bobaedream.com | Minkyu Seo | VEND011717 | 195.56 |
| support@mintapps.com | Mint Apps | VEND008062 | 541.68 |
| fedja@applifee.com | Miras Chowdhury | VEND007961 | 297.30 |
| miras@applifee.com | miras@applifee.com | VEND007384 | 25.20 |
| mircea.dogaru.md@gmail.com | mircea.dogaru.md@gmail.com | VEND007562 | 9.28 |
| mishra.bhaskar@gmail.com | mishra.bhaskar@gmail.com | VEND007385 | 48.45 |
| contact@corbenicconsulting.com | Mitch Bonnick | VEND004768 | 32.16 |
| gameviewinternal@gmail.com | Mitch Liu | VEND003378 | 27805.64 |
| mithunbafna@gmail.com | Mithun Baphana | VEND005593 | 2068.24 |
| mizuno@dl-market.co.jp | mizuno@dl-market.co.jp | VEND007386 | 60.96 |
| mjkoontz93@gmail.com | mjkoontz93@gmail.com | VEND007546 | 3.13 |
| mmunozfer@gmail.com | mmunozfer@gmail.com | VEND007645 | 123.47 |
| mobapps.point@gmail.com | MobApps Point | VEND008243 | 741.40 |
| mobclix.android@squakmt.com | mobclix.android@squakmt.com | VEND007491 | 0.73 |

| | | | |
|---|---|---|---|
| mobclix@atlogis.com | mobclix@atlogis.com | VEND006948 | 5.88 |
| mobclix@efgpr.com | mobclix@efgpr.com | VEND006867 | 47.52 |
| mobclix@happybluefish.fr | mobclix@happybluefish.fr | VEND006902 | 125.44 |
| mobclix@iraceme.com | mobclix@iraceme.com | VEND006811 | 47.36 |
| mobclix@nickel-labs.com | mobclix@nickel-labs.com | VEND006842 | 65.44 |
| mobclix@quadrimind.com | mobclix@quadrimind.com | VEND006798 | 113.15 |
| mobclix@taptapas.com | mobclix@taptapas.com | VEND006754 | 157.73 |
| mobclix@video2mp3.net | mobclix@video2mp3.net | VEND007387 | 23.34 |
| mobclix@zgames.com | mobclix@zgames.com | VEND006852 | 23.96 |
| mobclix_acnt@funnyfacegame.com | mobclix_acnt@funnyfacegame.com | VEND006725 | 153.26 |
| mobclix_m8@10tons.com | mobclix_m8@10tons.com | VEND007388 | 1.95 |
| mobidev@o2.pl | mobidev@o2.pl | VEND006993 | 2276.24 |
| mobilarious@gmail.com | Mobilarious | VEND004649 | 182.27 |
| mobile.apps.android2@gmail.com | Mobile Apps | VEND003516 | 42.24 |
| tony@mobilegridinc.com | Mobile Grid Inc | VEND009260 | 0.03 |
| mobile@evri.com | mobile@evri.com | VEND006742 | 437.71 |
| mobile@kongregate.com | mobile@kongregate.com | VEND007391 | 105.83 |
| davtian@gmail.com | MobileFWD, LLC. | VEND008911 | 50.43 |
| mobilemarketing@omniagroup.it | mobilemarketing@omniagroup.it | VEND006336 | 615.46 |
| jlibby@upstanding.com | MobilityWare Upstanding LLC | VEND006098 | 117010.51 |
| sancronllc@gmail.com | MOBIPEAK TECHNOLOGIES LLC | VEND006172 | 10886.12 |
| moblix@knipsoft.com | moblix@knipsoft.com | VEND007392 | 2476.72 |
| mobyaapps@mobya.com | mobyaapps@mobya.com | VEND006758 | 70.57 |
| office@modern-alchemists.com | Modern Alchemists OG | VEND008344 | 2677.34 |
| mohabitar@gmail.com | mohabitar@gmail.com | VEND006994 | 224.06 |
| ahmadjouni2@gmail.com | Mohamad Abdul Menem Jouni | VEND011341 | 0.81 |
| mmeshref@gmail.com | Mohamed Moshref | VEND005522 | 110.69 |
| dahimene.ryadh@gmail.com | Mohamed Ryadh DAHIMENE | VEND004186 | 0.63 |
| isshahanaj@gmail.com | Mohammad Rana | VEND011432 | 19.66 |
| shahid@softcellsolutions.com | Mohammad shahid | VEND008502 | 3937.28 |
| mohammed@elbatya.de | Mohammed El Batya | VEND004917 | 0.13 |
| bainthabrak@gmail.com | Mohsin Hameed | VEND011237 | 256.32 |
| me@mohtab.com | Mohtab Arabiat | VEND011714 | 10.67 |
| mole363@gmail.com | mole363@gmail.com | VEND007393 | 23.70 |

| | | | |
|---|---|---|---|
| molucian@gmail.com | molucian@gmail.com | VEND007596 | 100.67 |
| momosoft@outlook.com | momosoft@outlook.com | VEND011002 | 3757.41 |
| monmart2@idyoullc.com | Monica Martino | VEND003397 | 24920.41 |
| monkeyfly2012@gmail.com | Monkey Fly | VEND004323 | 63.13 |
| support@moonbeamdevelopment.com | Moonbeam Development | VEND004208 | 35.11 |
| morgan@hambel.fr | Morgan SEGALIS | VEND005595 | 2223.46 |
| msegalis@free.fr | Morgan SEGALIS | VEND005367 | 113.03 |
| mortaxx@gmx.de | mortaxx@gmx.de | VEND010988 | 4.61 |
| morten@pixeljuice.com | Morten Nielsen | VEND010126 | 3.78 |
| admin@movora.com | Movora Software Development, L | VEND009264 | 20.18 |
| gary.fowkes@googlemail.com | Mr G J Fowkes | VEND010521 | 151.51 |
| rogan@coylesgroup.com.au | Mr. Rogan T. Coyles | VEND009194 | 25.10 |
| mr_sarge@hotmail.com | mr_sarge@hotmail.com | VEND007586 | 9.33 |
| mrptech58@gmail.com | mrp tech | VEND011600 | 39.02 |
| ms_anil2006@yahoo.co.in | ms_anil2006@yahoo.co.in | VEND007816 | 0.03 |
| mstewy@gmail.com | mstewy@gmail.com | VEND007394 | 550.14 |
| isestandroid@gmail.com | MTACC INC | VEND008431 | 2160.80 |
| mtvne.sscluster@gmail.com | mtvne.sscluster@gmail.com | VEND007395 | 0.08 |
| mubinkadiwala@gmail.com | Mubin Kadiwala | VEND005085 | 23007.64 |
| uearstudios@gmail.com | Mudar Soukani | VEND009377 | 40.91 |
| mudithalasantha@gmail.com | Muditha Kariyawasam | VEND010876 | 0.01 |
| imranonthenet@gmail.com | Muhammad Imran | VEND010044 | 12.70 |
| muhammadislam2010@gmail.com | MUHAMMAD ISLAM | VEND008051 | 1.00 |
| templatemagician.mobile@gmail.com | MUHAMMAD SALMAN | VEND007452 | 54883.89 |
| muhammad@handmademobile.com | Muhammad Saqib | VEND010863 | 0.31 |
| mycelebsecrets@gmail.com | Muhammad Shariq | VEND008673 | 1335.60 |
| xngirlsxx@gmail.com | Muhammed Emin Ayar | VEND011356 | 57.93 |
| mukesh_methwani@hotmail.com | mukesh_methwani@hotmail.com | VEND007526 | 2.03 |
| mukundan1989@gmail.com | Mukundan Srinivasan | VEND009227 | 4.07 |
| monkeyfallproduction@gmail.com | Murat Migdisoglu | VEND003729 | 24.92 |
| cliff.hicks@spellgun.com | Murcielagao Zhou | VEND009395 | 230.98 |
| murcielago@cahcn.com | Murcielagao Zhou | VEND008188 | 71.42 |
| dev@musixmatch.com | musiXmatch srl | VEND004681 | 23.86 |
| ing.paolo.musso@gmail.com | MUSSO MAURO E MUSSO PAOLO | VEND007946 | 375.18 |

| | | | |
|---|---|---|---|
| mustumasti@gmail.com | Mustafa Dungarpurwala | VEND008042 | 0.03 |
| mukaissi@gmail.com | MYCLICKAPPS.COM LLC | VEND004608 | 753.60 |
| martinmcb2@gmail.com | Myello Digital Ltd | VEND011498 | 0.04 |
| myjouster@gmail.com | myjouster@gmail.com | VEND010959 | 2.18 |
| mythikstudios@gmail.com | Mythik Studios LLC | VEND004736 | 2.01 |
| mzuber23@gmail.com | mzuber23@gmail.com | VEND007777 | 110.02 |
| scinfu@gmail.com | Nabil Chatbi | VEND004666 | 225.85 |
| nacho.pintos@gmail.com | Nacho Pintos | VEND003922 | 6.64 |
| tatemgames@gmail.com | Nadia Sydorenko | VEND003902 | 86.32 |
| nail361@mail.ru | nail361 Denis | VEND010096 | 102.37 |
| naim.cesur@gmail.com | Naim Cesur | VEND003634 | 6908.32 |
| tikl.mobi@gmail.com | Nan Zhong | VEND003903 | 235.35 |
| naokunk@gmail.com | Naoto Koide | VEND005589 | 6985.22 |
| naseer.ahmed@gmail.com | Naseer Ahmed | VEND004795 | 0.05 |
| natan04@gmail.com | natan elul | VEND009627 | 0.02 |
| mobile@rivetgames.com | Natasha Mooney | VEND008187 | 145.42 |
| nate.wickstrom@gmail.com | Nate Wickstrom | VEND009101 | 17.46 |
| admin@tsunamisoft.net | Nathan Fearon | VEND006293 | 1317.91 |
| nathan.zimmer@gmail.com | nathan.zimmer@gmail.com | VEND006909 | 64.15 |
| redwwjd@yahoo.com | Nathaniel Herman | VEND003766 | 3133.97 |
| nathanielkhuana@gmail.com | Nathaniel Khuana | VEND006143 | 404.10 |
| nathaniel.kh@gmail.com | Nathaniel Khuana | VEND004383 | 12.93 |
| nathannantais@gmail.com | nathannantais@gmail.com | VEND007800 | 0.06 |
| natsevsky@gmail.com | NATSEUSKI ALEH | VEND008869 | 2827.08 |
| naveen.chwl@gmail.com | Naveen Chawla | VEND008884 | 134.20 |
| 003naveen@gmail.com | Naveen Sidhu | VEND004848 | 9227.77 |
| navneet.passi@gmail.com | Navneet Passi | VEND004703 | 61.48 |
| nawab36085@gmail.com | nawab36085@gmail.com | VEND007396 | 288.58 |
| info@appsmithy.com | Nazma Patel | VEND008446 | 0.06 |
| ndat.tran@gmail.com | ndat.tran@gmail.com | VEND007621 | 61.30 |
| cateapp@gmail.com | Neal Desai | VEND009302 | 143.56 |
| Nectqmht@yahoo.com | Nectqm Nectqm | VEND004650 | 9.19 |
| ganesh@budslab.com | Neeraj Sabharwal | VEND004204 | 26.70 |
| roman.semko@gmail.com | Neferty Limited | VEND006709 | 43.14 |

| | | | |
|---|---|---|---|
| Naharris212@gmail.com | Neil Harris | VEND003982 | 1.97 |
| neilhornsey@gmail.com | Neil Hornsey | VEND003888 | 15360.26 |
| neil.inglis@dardansoftware.com | Neil Inglis | VEND005126 | 0.02 |
| ncst@behaviorgames.com | Neil Schmitzer-Torbert | VEND007990 | 18.86 |
| neil.thorne@simplytics.com | Neil Thorne | VEND010113 | 1.76 |
| neilan@rocketmail.com | NEILAN VANCAS | VEND006424 | 675.94 |
| augrde@gmail.com | Nelson Taruc | VEND005159 | 73.30 |
| codingkings@gmail.com | Nenad Celikovic | VEND004812 | 1478.68 |
| espace@netavenir.fr | Net Avenir | VEND011495 | 1049.87 |
| net02.ljh@gmail.com | net02.ljh@gmail.com | VEND007508 | 0.14 |
| netlee26@gmail.com | NetLee Buaron | VEND006145 | 3799.08 |
| Nexage, Inc | Nexage, Inc | VEND001179 | 8416.01 |
| adwhirl-dc@transitapplications.com | NextBus Information Systems | VEND004535 | 9942.24 |
| nexuslaszy@yahoo.com | nexuslaszy@yahoo.com | VEND007710 | 165.61 |
| am7studiogames@gmail.com | NG NGAI FAI | VEND009223 | 81.55 |
| ngmoco | ngmoco:) | VEND006147 | 344217.34 |
| giang@budgetvps.co | Nguyen Truong Giang | VEND008443 | 196.81 |
| thienloccse@gmail.com | Nh?n Thi?n L?c Nguy?n | VEND009373 | 134.79 |
| nhcanton@gmail.com | nhcanton@gmail.com | VEND006843 | 184.63 |
| kevin@nibirutech.com | NibiruTech NibiruTech | VEND005388 | 37.04 |
| nic@dokidokigames.com | Nic Cusworth | VEND005119 | 44.89 |
| mobclix@linotune.com | Nic Schraudolph | VEND010228 | 3.94 |
| nicemc@gmail.com | nicemc@gmail.com | VEND006755 | 89.89 |
| nick@popover.com | Nichola Eliovits | VEND003505 | 0.08 |
| navraalte@gmail.com | Nicholas Alan Van Raalte | VEND010709 | 1.43 |
| nick@wefiends.com | Nicholas Barrios | VEND006149 | 103.38 |
| sporadicsoftware@gmail.com | Nicholas Clarkson | VEND003501 | 64.56 |
| nick.goring@hotmail.com | NIcholas Goring | VEND008233 | 5334.47 |
| nick@tiny-mobile.com | Nicholas Iannone | VEND005658 | 57285.48 |
| posinautinc@gmail.com | Nicholas Lai | VEND009202 | 1.17 |
| nmaddix@copy2contact.com | Nicholas Maddix | VEND003476 | 122.59 |
| n.n3ls0n@gmail.com | Nicholas Nelson | VEND008435 | 221.70 |
| moldorma@gmail.com | Nicholas Ver Voort | VEND004962 | 10.37 |
| nick@kogimobile.com | Nick Aldridge | VEND010075 | 2978.33 |

| | | | |
|---|---|---|---|
| nick@mobclix.com | Nick Allen | VEND008190 | 0.43 |
| ncapizza@gmail.com | Nick Capizzani | VEND010693 | 0.10 |
| nick@gameresort.com | Nick Capone | VEND003796 | 46000.95 |
| n.b.cosentino@gmail.com | NIck Cosentino | VEND008945 | 0.77 |
| morson@mac.com | Nick Morris | VEND005538 | 98.92 |
| nick.barbato@saddlellc.com | nick.barbato@saddlellc.com | VEND007398 | 439.66 |
| nick@laster.com | nick@laster.com | VEND007399 | 0.96 |
| nillerr@gmail.com | Nicklas Jensen | VEND007923 | 1.54 |
| nickolyanstudios@gmail.com | nickolyanstudios@gmail.com | VEND010955 | 0.30 |
| nicolasbottarini@gmail.com | Nicolas Bottarini | VEND010100 | 49.45 |
| mathieu.tahon@latin3g.com | Nicolas Gillet | VEND006125 | 97.94 |
| nicolas.gillet@latin3g.com | Nicolas Gillet | VEND004113 | 1.47 |
| nicolasgramlich@gmail.com | Nicolas Gramlich | VEND004253 | 10502.62 |
| fun.dices.apps@gmail.com | Nicolas Schmid | VEND008214 | 153.42 |
| team@magmamobile.com | Nicolas Sorel | VEND004254 | 41.05 |
| ntertre@serialscreener.com | Nicolas Tertre | VEND008369 | 49.95 |
| nick@oz.org | Nicolas Triantafillou | VEND004593 | 68.81 |
| nico.down@gmail.com | Nicolas Varchavsky | VEND004033 | 55.67 |
| n.cloonan@gmail.com | Nicole Cloonan | VEND011631 | 3.06 |
| fsk.software@gmail.com | Nicolle Lipelt | VEND008003 | 46.97 |
| gratylucy@gmail.com | Niculas Ivlen | VEND006066 | 0.53 |
| nieshen5@gmail.com | Nie Shen | VEND004006 | 1349.34 |
| niekske@gmail.com | niekske@gmail.com | VEND007400 | 26.22 |
| nigel_grange@hotmail.com | Nigel Grange | VEND003941 | 114.54 |
| madlabs.android@gmail.com | Nihal Pathuri | VEND004601 | 1084.16 |
| dev@indern.com | Nikhil Andr? Luthra | VEND007115 | 0.05 |
| vogster100@mail.ru | Nikita Korovkin | VEND009379 | 7.70 |
| info@animagik.com | Nikita Sawat | VEND003650 | 51.99 |
| nikitos9611@gmail.com | Nikita Tsyrlin | VEND010042 | 0.85 |
| nikolai@eodsoft.com | Nikolai Sander | VEND006150 | 37.71 |
| nickolaos.k@gmail.com | Nikolaos Kechagias | VEND010018 | 38.53 |
| glyckbezco@yandex.ru | Nikolay Glukhov | VEND011340 | 30.52 |
| niks.iit@gmail.com | Nikunj jain | VEND006151 | 467.60 |
| inoxapps@gmail.com | Nikunj Jain | VEND004943 | 120.68 |

| | | | |
|---|---|---|---|
| flamer_gnnn@hotmail.com | Ning Gu | VEND008965 | 26.25 |
| peledni@gmail.com | Nir Peled | VEND008667 | 20816.86 |
| onrockon12@gmail.com | Nishant Goyal | VEND009629 | 0.01 |
| screene@gmail.com | Nishant Mohatta | VEND003403 | 29642.75 |
| nishi.2410@gmail.com | Nishi Jain | VEND008495 | 2.66 |
| nitrammd37@gmail.com | nitrammd37@gmail.com | VEND007507 | 48.29 |
| nj@boaneo.com | nj@boaneo.com | VEND007614 | 0.16 |
| njaisinghani@gmail.com | njaisinghani@gmail.com | VEND007401 | 31.46 |
| iamnoah@gmail.com | Noah Sloan | VEND003846 | 2.70 |
| snozyy@gmail.com | Nobel Savsa | VEND008678 | 42.27 |
| office@norbsoft.com | Norbert Sitko | VEND009093 | 77.04 |
| nordvallt@gmail.com | nordvallt@gmail.com | VEND007639 | 0.07 |
| dreamheartgames@gmail.com | Norman Cheng | VEND008630 | 4724.02 |
| ncheng138@gmail.com | Norman Cheng | VEND005452 | 490.50 |
| acct@funverse.com | Norman Cheng | VEND004711 | 91.12 |
| ty.heath@plasmaworks.com | Norman Heath | VEND004489 | 2207.34 |
| not_here@gmx.at | not_here@gmx.at | VEND007402 | 0.28 |
| novflori@gmail.com | novflori@gmail.com | VEND007403 | 0.17 |
| support@nukeprice.com | Nuke Price | VEND003675 | 53.39 |
| nurlan.1985@list.ru | Nurlan Akylbekov | VEND011803 | 2.59 |
| mobclix@nurogames.com | Nurogames GmbH | VEND005077 | 3689.70 |
| abu3antar@gmail.com | Obada Kadri | VEND008160 | 6.42 |
| OdinsEyeLLC@gmail.com | Odin Johnson | VEND004807 | 131.00 |
| ad@odogware.com | odog odogware | VEND005988 | 0.13 |
| ungor@medfon.com | Oezguer Uengoer | VEND004182 | 17.57 |
| office@app2square.com | office@app2square.com | VEND007623 | 95.14 |
| office@looneynetwork.com | office@looneynetwork.com | VEND007708 | 10284.62 |
| ognellis2@mail.ru | ognellis2@mail.ru | VEND010529 | 1.17 |
| ads@droidmade.com | Ognjen Ivkovic | VEND003615 | 0.18 |
| info@logicway.se | Ognjen Lauseger | VEND006079 | 16.46 |
| oguzhan.topsakal@gmail.com | Oguzhan Topsakal | VEND004047 | 36.32 |
| mark@neonplay.com | Oliver Christie | VEND006120 | 2009.81 |
| sales@verzitex.com | Okeno Palmer | VEND003913 | 0.05 |
| bjuremo@gmail.com | Ola Bjuremo | VEND008963 | 166.59 |

| | | | |
|---|---|---|---|
| aegoapps@gmail.com | Ole Gunnar Borstad | VEND011796 | 4.73 |
| cataphone.game@gmail.com | Oleg Brovko | VEND011516 | 5.99 |
| ext.casper@gmail.com | Oleg Malakan | VEND004935 | 96.62 |
| fat_dead@mail.ru | Oleg Sit | VEND009315 | 16.11 |
| oskif@te.net.ua | Oleg Tajstruk | VEND011745 | 0.39 |
| vorlan@yahoo.com | Oleg Vorkunov | VEND008953 | 28.83 |
| alez.box@gmail.com | Oleksandr Yepifanov | VEND009580 | 0.74 |
| newsation@gmail.com | Oleksii Kharchenko | VEND011620 | 0.02 |
| info@mobiwolf.com | Oleksiy Karaykoza | VEND004368 | 621.23 |
| samuel.ribas@miniclip.com | Olesja Mansurova | VEND006416 | 646.80 |
| olesja.mansurova@miniclip.com | Olesja Mansurova | VEND006152 | 56.22 |
| helpvids@gmail.com | oliver crawford | VEND011270 | 79.44 |
| olly@lostego.com | Oliver Hume | VEND008154 | 0.07 |
| kiessler@apphoshies.com | Oliver Kiessler | VEND003811 | 0.80 |
| info@windfinder.com | Oliver Koenig | VEND003388 | 13526.70 |
| deliveries@orrs.de | Oliver Rennies | VEND010734 | 0.62 |
| olivier.bernal@gmail.com | olivier BERNAL | VEND005532 | 2819.56 |
| olivier@freshplanet.com | Olivier Michon | VEND010149 | 16.77 |
| ollie@stockleysoftware.co.uk | Ollie Stockley | VEND008375 | 91.77 |
| om_sonie@inventvalley.com | om_sonie@inventvalley.com | VEND010958 | 57.98 |
| ghosno@gmail.com | Omar Ghosn | VEND009319 | 9.97 |
| omar.guzman@gmail.com | Omar Guzman | VEND008631 | 0.94 |
| android.sx@gmail.com | Omar Pera Mira | VEND004598 | 13524.77 |
| triagamelab@gmail.com | Omer Aydin | VEND009987 | 332.16 |
| frankie_121@hotmail.com | Onbeat Limited | VEND008372 | 6515.90 |
| admin@froggies.com | Ondrej Sedlacek | VEND007919 | 578.26 |
| ODSLabs@GMail.com | One Design Studios, LLC | VEND004245 | 254.03 |
| onebeartoe@gmail.com | onebeartoe@gmail.com | VEND006357 | 146.65 |
| james@gameone.com | ONEGAMESHOW.COM.LIMITED | VEND009224 | 6.99 |
| oneschirm@gmail.com | oneschirm@gmail.com | VEND010974 | 0.60 |
| onurerler@msn.com | onur erler | VEND006968 | 82.79 |
| onursurgit@yahoo.com | onursurgit@yahoo.com | VEND010532 | 1.58 |
| ooooleh@gmail.com | ooooleh@gmail.com | VEND010950 | 17.38 |
| dev@opendoorapp.com | OpenDoor Deveopers | VEND011343 | 937.06 |

| | | | |
|---|---|---|---|
| openwc12@gmail.com | Openwave Computing | VEND011249 | 17.04 |
| orbblast@gmail.com | orbblast@gmail.com | VEND006812 | 111.48 |
| oren.avraham2@gmail.com | Oren Avraham | VEND011595 | 8.85 |
| wisemonoh@gmail.com | Oren Halevi | VEND004388 | 1615.22 |
| oriolsancheza@gmail.com | Oriol Sanchez | VEND006155 | 107.69 |
| app@orizin.net | Orizin Technologies Pvt Ltd | VEND009267 | 21.11 |
| orphan_app@noemail.com | orphan_app@noemail.com | VEND006793 | 53.44 |
| aetheon@gmail.com | Oscar Brito | VEND008632 | 37.20 |
| oscargmzgz@gmail.com | oscar garcia mendoza | VEND011493 | 0.08 |
| corvstudios@gmail.com | Oscar Gomez | VEND004509 | 2236.48 |
| Ouransw@yahoo.com | Ourans Ourans | VEND004540 | 20.18 |
| accounts@outthinkingindia.com | OUT THINKING PRIVATE LIMITED | VEND008891 | 2220.69 |
| owen.nishimura@gmail.com | Owen Nishimura | VEND008027 | 62.84 |
| fta@magnifiertechnologies.com.au | OzForex Pty Ltd | VEND011308 | 7246.05 |
| ozkolonur@gmail.com | ozkolonur@gmail.com | VEND007753 | 46.11 |
| thewacokid@rockridgegames.com | P.J. Snavely | VEND008438 | 126.37 |
| p.rossberger@googlemail.com | p.rossberger@googlemail.com | VEND007748 | 109.41 |
| padmakarojha@gmail.com | padmakarojha@gmail.com | VEND006863 | 29.51 |
| palanichamy1986@gmail.com | Palani chamy | VEND011460 | 0.05 |
| martin@palringo.com | Palringo Limited | VEND006123 | 190085.18 |
| slenkar@gmail.com | Pamela Whitfield | VEND011295 | 0.02 |
| panda6@panda6.net | panda6@panda6.net | VEND007806 | 4.49 |
| Pandaapp@gmail.com | Pandaapp@gmail.com | VEND006315 | 2838.63 |
| PandaProgrammers@gmail.com | PandaProgrammers@gmail.com | VEND007577 | 0.62 |
| paolo.ascurra@hotmail.com | PAOLO ASCURRA | VEND008935 | 293.15 |
| arduin.paolo@gmail.com | Paolo Maria Arrigo Arduin | VEND008076 | 10.78 |
| gianluca.mardente@gmail.com | Paolo Perazzo | VEND006065 | 90.38 |
| press@sivola.com | Paolo Perazzo | VEND004798 | 0.43 |
| paolo.comitini@gmail.com | paolo.comitini@gmail.com | VEND006921 | 13.56 |
| jon.mcc_work@live.com | Paper Desk | VEND011629 | 0.01 |
| papergamer@gmail.com | papergamer@gmail.com | VEND006368 | 120.51 |
| loveourplayers@parogames.com | Parogames Limited | VEND008237 | 37.54 |
| partners@xcubelabs.com | partners@xcubelabs.com | VEND006318 | 1958.77 |
| pascal@orangepixel.net | Pascal Bestebroer | VEND004441 | 93.36 |

| | | | |
|---|---|---|---|
| entwickler@mac.com | Pascal Lammer | VEND008049 | 0.09 |
| pasha@belightsoft.com | pasha@belightsoft.com | VEND007406 | 42.52 |
| pat@patneedham.net | pat@patneedham.net | VEND006895 | 14.64 |
| patopeixe@gmail.com | patopeixe@gmail.com | VEND007407 | 62.66 |
| bianca.bujan@canucks.com | Patricia Bigonzi | VEND006013 | 5.55 |
| patricia.bigonzi@canucks.com | Patricia Bigonzi | VEND005170 | 0.01 |
| patricio@marketingandapps.com | Patricio Zambrano | VEND010865 | 5.89 |
| developers@mobilemagicdevelopers.com | Patrick Caldwell | VEND008472 | 40.83 |
| patrick@huddlehub.com | Patrick Hereford | VEND004122 | 83.92 |
| hofer@kauf.com | Patrick Hofer | VEND009620 | 224.14 |
| patrick.hornberger@gmail.com | Patrick Hornberger | VEND004148 | 3.73 |
| cheezorg@gmail.com | Patrick Swinnea | VEND006024 | 1430.92 |
| passwort@andup.com | Patrick Thiel | VEND004040 | 3531.73 |
| ptoulouse@ratrodstudio.com | Patrick Toulouse | VEND004863 | 46852.01 |
| patrick@indigostars.net | Patrick Visser | VEND008633 | 14.80 |
| flopstudios@gmail.com | Patrick Womack | VEND009617 | 151.38 |
| patrik@epicore.se | Patrik Hedmalm | VEND008408 | 56.98 |
| sw@grapamedia.sk | Patrik Rejko | VEND011438 | 1.03 |
| maged.alqerbi@outlook.com | Patriotic | VEND010049 | 44.62 |
| pau.drudis@gmail.com | Pau Drudis | VEND004546 | 1.66 |
| paugonzaleza@gmail.com | paugonzaleza@gmail.com | VEND007539 | 9.10 |
| paul@sealiongames.com | Paul Balon | VEND005533 | 5753.21 |
| chopperkhan@yahoo.com | Paul Banks | VEND011322 | 548.41 |
| p.boncher@gmail.com | Paul Boncher | VEND010767 | 34.90 |
| paul.brandon.burt@gmail.com | Paul Burt | VEND003812 | 11.63 |
| paul@inhandgames.com | Paul Glenn | VEND003905 | 37.01 |
| system7@sent.com | Paul James | VEND010484 | 370.82 |
| delete_system7@sent.com | Paul James | VEND011519 | 25.16 |
| pling@activesite.net | Paul Ling | VEND005542 | 34.35 |
| pjl.paul@gmail.com | Paul Lucas | VEND004324 | 26.79 |
| plucas@visteon.com | Paul Lucas | VEND008927 | 0.54 |
| peter@rapidrabbit.de | Paul Mueller | VEND004190 | 119.33 |
| support@trollcavegames.com | Paul Nygard | VEND003364 | 1.26 |
| paul@ivpdev.com | Paul Osterman | VEND009630 | 9.18 |

| | | | |
|---|---|---|---|
| tribalmonsoonuk@btinternet.com | Paul Rogers | VEND009642 | 0.77 |
| paul@yesimarobot.com | Paul Schreiber | VEND009591 | 381.50 |
| mobclix@schist.demon.co.uk | Paul Smith | VEND005535 | 136.24 |
| pwsusi@gmail.com | Paul Susi | VEND004279 | 349.36 |
| repetitionsapp@gmail.com | Paul Tsai | VEND009018 | 98.99 |
| me@giantbrain.net | Paul Walters | VEND004669 | 2359.23 |
| develop@reflare.com | Paul Ziegler | VEND007920 | 66.88 |
| paul@bluepixelmedia.co.uk | paul@bluepixelmedia.co.uk | VEND006847 | 30.51 |
| paul@flagdowntaxi.com | paul@flagdowntaxi.com | VEND007605 | 0.02 |
| paul@zilanetworks.com | paul@zilanetworks.com | VEND006753 | 89.80 |
| paulo@jirbo.com | Paulo Brandao | VEND006158 | 53408.39 |
| paulojcvilela@gmail.com | Paulo Vilela | VEND008948 | 50.22 |
| pavan.doddavala@gmail.com | Pavan Kumar Reddy .D | VEND004440 | 58.96 |
| zoktor@gmail.com | Pavel Gorohhovatski | VEND010862 | 2.03 |
| kuzminpn@gmail.com | Pavel Kuzmin | VEND010036 | 709.06 |
| sales@alcomi.com | Pavel Malev | VEND008952 | 125.83 |
| towaygroup@gmail.com | Pavel Rotari | VEND008057 | 244.88 |
| info@sinappware.com | Pavel Shestakov | VEND009104 | 0.74 |
| pavel@alcomi.com | pavel@alcomi.com | VEND006774 | 1116.97 |
| pavlo.shelyazhenko@gmail.com | Pavlo Shelyazhenko | VEND008972 | 22697.60 |
| pawapps@gmail.com | pawapps@gmail.com | VEND007408 | 209.56 |
| pawel.horos@gmail.com | Pawel Horos | VEND004443 | 42.21 |
| pawel043@gmail.com | Pawel Langwinski | VEND009356 | 23.25 |
| p_mas@hotmail.com | Pawel Masiewicz | VEND004563 | 102.57 |
| pipicklimited@gmail.com | Payne Chu | VEND008153 | 179.64 |
| wes@pazeinteractive.com | Paze Interactive | VEND005559 | 57.86 |
| peachappstore@gmail.com | Peach AppStore | VEND008496 | 89.44 |
| peder.lindencrona@perfectstore.se | Peder Lindencrona | VEND005052 | 0.03 |
| ads@i2mobile.pt | Pedro Carvalho | VEND005993 | 2065.22 |
| info@pedrocorp.net | Pedro J. Estebanez | VEND007924 | 52.26 |
| pcrodrig@uptownarts.com | Pedro Rodriguez | VEND006160 | 3573.97 |
| pedro.m.vale@gmail.com | pedro.m.vale@gmail.com | VEND007807 | 0.09 |
| pedro.rainho@gmail.com | pedro.rainho@gmail.com | VEND006930 | 181.09 |
| pedromurillo27@gmail.com | pedromurillo27@gmail.com | VEND007409 | 3.33 |

| | | | |
|---|---|---|---|
| peepsoftware@gmail.com | peepsoftware@gmail.com | VEND007410 | 37.53 |
| pelayo85@gmail.com | pelayo85@gmail.com | VEND007411 | 16903.28 |
| pemello@me.com | pemello@me.com | VEND007817 | 0.32 |
| jump.penguin@gmail.com | Penguin Jump | VEND008915 | 3696.42 |
| pepe.kivekas@gmail.com | Pepe KivekEs | VEND011494 | 3.14 |
| pepegranada@gmail.com | pepegranada@gmail.com | VEND007752 | 3.08 |
| perikrone@gmail.com | perikrone@gmail.com | VEND010970 | 0.43 |
| info@firstsearchblue.com | Perry Haldenby | VEND010108 | 24.02 |
| petec@golflogix.com | Pete Charleston | VEND003699 | 8918.53 |
| babyghost@gmail.com | Pete Leung | VEND004504 | 8.90 |
| info@andela.eu | Peter Andela  (Andela ICT) | VEND003843 | 3855.48 |
| pb_248@yahoo.com.au | Peter Bennett | VEND004232 | 55.74 |
| peterberlin@telia.com | Peter Berlin | VEND011354 | 0.37 |
| a900sc2@gmail.com | Peter Chernyshev | VEND011623 | 0.08 |
| pedro@flurple.com | Peter Deschamps | VEND003950 | 12.24 |
| thinkappsllc@gmail.com | Peter Franceschini | VEND009640 | 15.55 |
| peter@gal-benedek.eu | Peter Gal-Benedek | VEND005599 | 5865.47 |
| peter.halada@androidaz.com | Peter Halada | VEND009252 | 537.38 |
| peter@dimsumlab.com | Peter King Yiu Wong | VEND010020 | 2.50 |
| paolai@gmail.com | Peter Lai | VEND004087 | 69.49 |
| peter.lukan@gmail.com | Peter Lukan | VEND004196 | 2.60 |
| peter.mueller1987@yahoo.com | Peter MBller | VEND011316 | 1822.84 |
| polafson32@juno.com | Peter Olafson | VEND011700 | 0.55 |
| info@sporee.com | Peter Pesti | VEND010022 | 35.27 |
| pebulus@yahoo.com | Peter Rolls | VEND006161 | 26.60 |
| petesimard56@gmail.com | Peter Simard | VEND008958 | 2.87 |
| info@itapmedia.com | Peter Toth | VEND011466 | 0.02 |
| peter.kallstrom@madinsweden.com | peter.kallstrom@madinsweden.co | VEND007715 | 5038.00 |
| peter@maestrolearning.com | peter@maestrolearning.com | VEND007597 | 16.39 |
| peterman.apps@gmail.com | peterman.apps@gmail.com | VEND007412 | 1.11 |
| petter@mentalfish.com | petter@mentalfish.com | VEND007413 | 24.68 |
| apps@nemo-games.com | Peyman Abdi | VEND008074 | 1238.56 |
| pharosllc@gmail.com | Pharos Technology Partners | VEND003467 | 5819.89 |
| ppdoan@hotmail.com | Phi Doan | VEND008393 | 166.38 |

| | | | |
|---|---|---|---|
| space.news.now@gmail.com | Phil Chamberlin | VEND003907 | 0.44 |
| tomh@amplifiedgames.com | Phil Howe | VEND006208 | 444.30 |
| phil@z2live.com | Phil Howe | VEND005382 | 12.22 |
| pkingsley90@googlemail.com | Phil Kingsley | VEND009567 | 2.17 |
| pkingsley90@gmail.com | Phil Kingsley | VEND009566 | 0.02 |
| Philip.marconi@gmail.com | Philip Marconi | VEND004062 | 0.04 |
| pmhwong@gmail.com | Philip Wong | VEND005624 | 89.67 |
| Philip.montalvo@live.com | Philip.montalvo@live.com | VEND007814 | 0.03 |
| philipp@nexus-informatik.ch | Philipp Durrer | VEND003479 | 486.84 |
| philipp.gartlehner@gmail.com | Philipp Gartlehner | VEND009012 | 31.33 |
| ph.hodel@gmx.ch | Philipp Hodel | VEND003868 | 88.00 |
| philippe.lapierre@gmail.com | Philippe Lapierre | VEND005001 | 181353.30 |
| mouginjapan@gmail.com | Philippe MOUGIN | VEND004335 | 320.52 |
| lyde.sik@gmail.com | Philippe Simons | VEND004117 | 20.20 |
| ammar.phil@gmail.com | Phillip Ammar | VEND010851 | 2.33 |
| apps@sirob.eu | Phillip Chlap | VEND010227 | 1221.11 |
| dev@iphoenixsoftware.com | Phoenix Software LLC | VEND008264 | 2.78 |
| byarger@phonebros.com | Phone Bros | VEND009268 | 27.23 |
| adnetwork@phunware.com | Phunware, Inc. | VEND005083 | 10795.42 |
| phuongvo131@gmail.com | phuongvo131@gmail.com | VEND007604 | 1452.51 |
| pictosoft@gmail.com | Pictosoft | VEND008248 | 4444.19 |
| pierre.biernat@gmail.com | pierre biernat | VEND007933 | 48.25 |
| pierrox@pierrox.net | pierrox@pierrox.net | VEND007079 | 532.30 |
| 4lyrics@ieengsolution.it | Pietro Ieengsolution | VEND010030 | 87.60 |
| pigeon.software.2012@gmail.com | pigeon.software.2012@gmail.com | VEND011001 | 274.34 |
| pinenutsdev@gmail.com | pinenutsdev@gmail.com | VEND007415 | 114.49 |
| jiasheng8848@gmail.com | ping yi | VEND003911 | 3360.45 |
| Anatoliy.babayev@pingwell.com | Pingwell,Inc | VEND009583 | 2768.30 |
| piotr@astute.nstrefa.pl | Piotr Golabek | VEND003928 | 0.31 |
| piotr.gridniew@pgcalc.net | Piotr Gridniew | VEND004618 | 14.06 |
| piotr.b.klimko@gmail.com | Piotr Klimko | VEND004889 | 4.70 |
| piotr.malak@onet.pl | Piotr Malak | VEND008396 | 0.52 |
| piotr@icep-design.com | Piotr Placzko | VEND005625 | 60.77 |
| piotrpo@gmail.com | Piotr Potulski | VEND004855 | 1.65 |

| | | | |
|---|---|---|---:|
| piplio@gmail.com | piplio@gmail.com | VEND008733 | 0.95 |
| ali@piranhabyte.com | Piranha Byte FZCo | VEND009542 | 16.07 |
| p.y.stoyanov@gmail.com | Plamen Stoyanov | VEND007909 | 2239.08 |
| hawkeye@planetdiscover.com | Planet Discover, LLC | VEND004475 | 78.34 |
| info@planetpron.com | Planet Pron, Inc. | VEND011359 | 387.91 |
| plasmobit@googlemail.com | plasmobit@googlemail.com | VEND008734 | 218.98 |
| stephen@playnomi.com | Playnomi, Inc | VEND003761 | 293.86 |
| rob@maran.com | Pocket Cocktails Inc. | VEND005328 | 37.18 |
| zentechsoftware@gmail.com | Polishchuk Dmitriy | VEND003820 | 2638.47 |
| powenk@looptek.com | Powen Ko | VEND011306 | 0.06 |
| powerjab@gmail.com | powerjab@gmail.com | VEND006354 | 176.58 |
| apps@pixatel.com | Prabhjot Singh | VEND008463 | 115.95 |
| prakash074@gmail.com | Prakash Itnal | VEND008634 | 1.03 |
| pramod.gupta@netsolutionsindia.com | pramod.gupta@netsolutionsindia | VEND006861 | 31.15 |
| foiweapps@yahoo.com | Pranballav Howlader | VEND008002 | 410.08 |
| appmasonstudios@gmail.com | Prasanth Venigalla | VEND003553 | 236.85 |
| prashantlal89@gmail.com | Prashant Kumar | VEND008385 | 345.10 |
| prashant@vdopia.com | prashant@vdopia.com | VEND007808 | 2.77 |
| predrag.celikovic@gmail.com | Predrag Celikovic | VEND004843 | 118.21 |
| predrag.celikovic@petdata.at | predrag.celikovic@petdata.at | VEND006434 | 152.62 |
| general@premediasite.com | PreMedia LLC | VEND008425 | 0.14 |
| icebp@qip.ru | Prisekin Vyacheslav | VEND008403 | 1.11 |
| priyanka.chinchmalatpure@gmail.com | Priyanka Chinchmalatpure | VEND009096 | 0.36 |
| prjunito@hotmail.com | prjunito@hotmail.com | VEND007566 | 10.70 |
| jtanner@proappdevelopers.com | Pro App Developers | VEND010053 | 534.40 |
| products@srijna.com | products@srijna.com | VEND006872 | 20.76 |
| tiashhossain@gmail.com | Prolog inc | VEND006205 | 98.32 |
| prolog.inc@gmail.com | Prolog inc | VEND005508 | 0.34 |
| admin@gray2rgb.com | Przemys?aw Kwater | VEND009284 | 97.13 |
| psorrini@yahoo.com | psorrini@yahoo.com | VEND007416 | 214.41 |
| psvsoftware@gmail.com | psvsoftware@gmail.com | VEND006436 | 28.24 |
| puissantapps@gmail.com | puissantapps@gmail.com | VEND007417 | 34.58 |
| pushpinder@apptreetechnologies.com | Pushpinder Nayyar | VEND011243 | 9.16 |
| pyro.marketing@pyrostudios.com | Pyro Mobile | VEND010162 | 8.75 |

| | | | |
|---|---|---|---|
| qatesters@gamesalad.com | QA Testers | VEND011239 | 30.90 |
| qfmobile@gmail.com | qfmobile@gmail.com | VEND006333 | 816.39 |
| qi.kevin.wang@gmail.com | Qi Wang | VEND004710 | 1.08 |
| thehighway@gmail.com | Qihan Zhang | VEND008635 | 19.06 |
| qng10@yahoo.com | quang nguyen | VEND010089 | 23.41 |
| info@quantumsquid.com | Quantum Squid Interactive | VEND007073 | 2110.37 |
| neferetheka@gmail.com | Quentin Sallat | VEND008494 | 0.23 |
| quindev@gmail.com | Quidev | VEND008223 | 821.64 |
| quigames@gmail.com | quigames@gmail.com | VEND006866 | 5117.39 |
| quinnv22@gmail.com | quinnv22@gmail.com | VEND007418 | 174.18 |
| admin@freetheapps.com | Quoc Bui | VEND008457 | 34415.06 |
| bitzioapps@bitzio.com | Quoc Bui | VEND010207 | 12863.76 |
| contactus@hipposoftllc.com | Quoc Bui | VEND008959 | 72.96 |
| r0abeg@gmail.com | r0abeg@gmail.com | VEND007131 | 0.15 |
| ra.roath@webworksapplications.com | ra.roath@webworksapplications. | VEND006362 | 132.70 |
| luarandroid@gmail.com | Ra?l Martin | VEND004635 | 28.66 |
| aaron@rabbx.com | Rabbx Inc. | VEND009980 | 39.24 |
| sales@fullestop.com | Rachit Bagda | VEND004629 | 144.48 |
| dev@jetsetgames.net | Rade Stojsavljevic | VEND004968 | 15.55 |
| sevco777@gmail.com | Radek ?ev??k | VEND008501 | 0.02 |
| radishan@hotmail.com | radishan@hotmail.com | VEND006894 | 120.62 |
| radomanp@gmail.com | radomanp@gmail.com | VEND010963 | 1.09 |
| rkaczmarczyk@gmail.com | Radoslaw Kaczmarczyk | VEND004869 | 6579.32 |
| radtker@gmail.com | radtker@gmail.com | VEND006874 | 50.73 |
| radu.mogos@pixelplant.ch | Radu Mogos | VEND011636 | 375.79 |
| rvoandev@gmail.com | Radu Ovanesian | VEND004528 | 3.60 |
| rael@pikyteam.com | Rael Boj | VEND004665 | 1373.44 |
| ulises.martinez@crazybitsstudios.com | Rafael del Riego Fern?ndez-Nes | VEND006212 | 64.49 |
| rafael@halffastgames.com | rafael villagaray | VEND003830 | 3887.40 |
| rwolf.metal@gmail.com | Rafael Wolf | VEND008867 | 105.63 |
| raffaelesgarro@gmail.com | raffaelesgarro@gmail.com | VEND006989 | 2045.29 |
| nhdai.com@gmail.com | rafid jameel | VEND011798 | 3.48 |
| rafiudeen92@gmail.com | Rafiudeen Ziyaudeen | VEND011455 | 1.84 |
| droidural@gmail.com | Raghavendra Ural | VEND008384 | 8.48 |

| | | | |
|---|---|---|---|
| raheel@tenlogix.com | Raheel Iqbal | VEND008193 | 6.72 |
| rahul@redwatermelon.com | Rahul Biswas | VEND004954 | 30238.82 |
| rahulsgonnarock@gmail.com | Rahul Verma | VEND008966 | 1068.41 |
| rainbowrunner89@gmail.com | rainbowrunner89@gmail.com | VEND007488 | 0.96 |
| itunes@rainydayapp.com | Rainy Day App, LLC | VEND011517 | 219692.25 |
| rainy.gano@gmail.com | Rainy Gano | VEND003819 | 913859.66 |
| tamizzh@gmail.com | Raj Pandian | VEND007114 | -9.31 |
| rajacharyamishra@gmail.com | rajacharyamishra@gmail.com | VEND011003 | 0.02 |
| sci.pocketapps@gmail.com | Rakesh Kumar | VEND010163 | 1.61 |
| cartoonbaboon@gmail.com | Ramana Kleyn | VEND009301 | 23.46 |
| milton.jones85@yahoo.com | rambo stabblom | VEND006134 | 2.37 |
| a.ramesh@rifluxyss.com | Ramesh Ayyanar | VEND011621 | 0.02 |
| info.andapps@gmail.com | Ramesh Melam | VEND008349 | 3.25 |
| info@pasctech.com | Ramesh Paschapur | VEND004065 | 8.17 |
| ramy_sbm@hotmail.com | ramy_sbm@hotmail.com | VEND006936 | 176.48 |
| jack@eikeconsulting.com | Randall  Eike | VEND004012 | 109.11 |
| randeep.cheema@gmail.com | Randeep Cheema | VEND005412 | 11.61 |
| rbouverat@yahoo.com | Randy Bouverat | VEND004532 | 0.17 |
| ranil@mobclix.com | Ranil Piyaratna | VEND008195 | 419.06 |
| kumarr@kumarlabs.com | Ranvijay Kumar | VEND009230 | 0.01 |
| raphalobosco02@gmail.com | Rapha Lobosco | VEND011310 | 2.36 |
| raphamilani@gmail.com | Raphael Milani | VEND008352 | 13.65 |
| rasel@riseuplabs.com | rasel@riseuplabs.com | VEND007419 | 7.27 |
| apple@motusstudios.com | Rashed Nizam | VEND010106 | 254.08 |
| rasmus.petersen@live.com | Rasmus Petersen | VEND009211 | 21.17 |
| beeline09@gmail.com | Rasul Ismailov | VEND009243 | 3.84 |
| raulestevez@gmail.com | Raul Estevez | VEND003986 | 0.09 |
| raul.gigea@gmail.com | Raul Mircea Gigea | VEND003394 | 56.24 |
| raulss@gmail.com | Raul Salgado | VEND011643 | 1508.07 |
| ravishankarurp@gmail.com | Ravi Parupudi | VEND008234 | 191.81 |
| ravishankar.ahirwar@gmail.com | ravishankar.ahirwar@gmail.com | VEND007782 | 130.92 |
| raw@goodhumans.net | raw@goodhumans.net | VEND007649 | 41.95 |
| rayne6834@gmail.com | rayne6834@gmail.com | VEND007571 | 0.89 |
| rdoyle@tracontech.com | rdoyle@tracontech.com | VEND006824 | 107.30 |

| | | | |
|---|---|---|---|
| bekki@tinymission.com | Rebecca Freeman | VEND009129 | 0.02 |
| redkeybluekey@gmail.com | redkeybluekey@gmail.com | VEND007420 | 1.82 |
| redunkable@hotmail.com | redunkable@hotmail.com | VEND006751 | 78.38 |
| reg@iavian.com | reg@iavian.com | VEND007792 | 0.32 |
| reginald.bernardin@gmail.com | Reginald Bernardin | VEND011373 | 14.62 |
| cridlig@gmail.com | Regis Cridlig | VEND008263 | 0.28 |
| rwaliany@gmail.com | Rehan Waliany | VEND004038 | 128.03 |
| reinaldo.pires@gmail.com | Reinaldo Pires | VEND010853 | 267.09 |
| reinaldo.pires@kaboomlatam.com | Reinaldo Pires | VEND003758 | 32.31 |
| info@reindustries.com | Reinier den Hollander | VEND008922 | 0.73 |
| remco_kortenoever@hotmail.com | Remco Kortenoever | VEND011604 | 1.25 |
| remi.piro@yahoo.com | Remi Piro | VEND003454 | 94.15 |
| andrs.studio@gmail.com | Remias Mate | VEND008378 | 96.70 |
| renaud.chavany@enjoyable-software.com | renaud.chavany@enjoyable-softw | VEND010994 | 2.51 |
| r.nobel@ziggo.nl | Rene Nobel | VEND008192 | 4.89 |
| reneesmason@gmail.com | Renee Mason | VEND009985 | 9183.76 |
| renfeizhou@gmail.com | Renfei Zhou | VEND004878 | 56.83 |
| rerdavies@gmail.com | rerdavies@gmail.com | VEND006358 | 960.10 |
| thechivemobile@gmail.com | Resignation Media, LLC | VEND009975 | 194809.45 |
| respigator@gmail.com | respigator@gmail.com | VEND007758 | 1.32 |
| reviews@99games.in | reviews@99games.in | VEND006978 | 947.20 |
| myavatar@live.com | Rey Felipe | VEND009590 | 20.26 |
| rgreen@batterypoweredgames.com | rgreen@batterypoweredgames.com | VEND007524 | 63.30 |
| rhett@vathek.biz | Rhett Molitor | VEND009061 | 110.51 |
| rhiannon@gamesalad.com | Rhiannon Watkins | VEND011274 | 0.30 |
| darkfirenze@hotmail.com | Rian Yulianto Wahyono | VEND008666 | 60.90 |
| ricardo.abc@gmail.com | Ricardo Borelli | VEND004827 | 33.11 |
| ric13qh@gmail.com | Ricardo Quesada | VEND011315 | 0.80 |
| rich@pantson.com | Rich Hanson | VEND008497 | 0.02 |
| appsrack@gmail.com | Richard Amburgo | VEND008409 | 1465.02 |
| rich@rodeogames.co.uk | Richard Brooks | VEND003749 | 25582.56 |
| richardcarroll7@gmail.com | Richard Carroll | VEND006417 | 58.35 |
| richard.flower@fuzzy-frog.com | Richard Flower | VEND004519 | 71.73 |
| emperorauthor@gmail.com | Richard Grout | VEND011497 | 0.17 |

| | | | |
|---|---|---|---|
| rich@freetree.co.uk | Richard Hills | VEND004718 | 5.76 |
| richard@deevolutionstudios.com | Richard Laufenburger | VEND010055 | 8.63 |
| rmp@salric.com | Richard Pearson | VEND003613 | 209.85 |
| info@walesinteractive.com | Richard Pring | VEND010869 | 59.01 |
| rsun@roguerocketgames.com | Richard Sun | VEND007072 | 12724.97 |
| ooscritchoo@hotmail.com | Richard Sun | VEND003390 | 19.93 |
| richard@richardsween.com | Richard Sween | VEND009274 | 1.79 |
| richard@bluejeansoft.com | Richard Twomey | VEND003829 | 28.36 |
| fleegoal@gmail.com | richard vu | VEND008001 | 8.14 |
| richard@wunderground.com | richard@wunderground.com | VEND007421 | 1616.86 |
| rick_qureshi@yahoo.com | Rick Qureshi | VEND007070 | 13592.74 |
| ricksearcy@gmail.com | Rick Searcy | VEND008929 | 8.25 |
| kuma@mynameiskuma.com | Ricky Cancro | VEND004922 | 0.09 |
| admin@taplay.com | Ricky Wong | VEND008888 | 432.43 |
| rickybloomfield@gmail.com | rickybloomfield@gmail.com | VEND006305 | 20.62 |
| admin@rifluxyss.com | Rifluxyss Softwares | VEND011289 | 0.04 |
| rikard.eng@gmail.com | Rikard Engstrom | VEND004814 | 1.40 |
| rinaldeo@halfbrick.com | rinaldeo@halfbrick.com | VEND006304 | 1219590.18 |
| promotions@creatiosoft.com | Rishabh Agrawal | VEND009099 | 3.08 |
| aadyalabs@gmail.com | Rishabh Agrawal | VEND005982 | 0.27 |
| rishi.arora@ship-rack.com | Rishi Arora | VEND006922 | 7.75 |
| hello@fiplab.com | Rishi Modha | VEND004514 | 4731.57 |
| consulting@riteshsahu.com | Ritesh Sahu | VEND008206 | 5828.06 |
| rizzytheace@googlemail.com | rizzytheace@googlemail.com | VEND007722 | 1111.95 |
| rk@news360.com | rk@news360.com | VEND010530 | 0.46 |
| rluciag@gmail.com | rluciag@gmail.com | VEND007611 | 0.55 |
| android@swavv.com | Rob Balian | VEND006005 | 101.88 |
| rob.boles@bonbol.com | Rob Boles | VEND003804 | 0.71 |
| rob@appburst.com | Rob Cartagine | VEND011813 | 0.03 |
| wh33tsolutions@googlemail.com | Rob White | VEND003839 | 118.76 |
| robb@dreamcreationsllc.com | Robb Fahrion | VEND010770 | 10.51 |
| rob@swavv.com | ROBERT BALIAN | VEND005331 | 16128.56 |
| admin@theoryofmindmedia.com | Robert Beatty | VEND009279 | 0.01 |
| rcaruso.coding@gmail.com | Robert Caruso | VEND004310 | 33.67 |

| | | | |
|---|---|---|---|
| chmielrob@o2.pl | Robert Chmielewski | VEND009575 | 278.43 |
| dukeflyheli@gmail.com | Robert Duke | VEND006365 | 60.65 |
| robert.a.etheridge@gmail.com | Robert Etheridge | VEND004197 | 0.42 |
| rferrari@baretreemedia.com | robert ferrari | VEND008941 | 0.94 |
| rmgalante@galaware.com | Robert Galante | VEND011699 | 0.03 |
| fargusmax@hotmail.com | Robert Goble | VEND003533 | 72.05 |
| rgoble4@gmail.com | Robert Goble | VEND007989 | 12.25 |
| rhoff@gamesalad.com | Robert Hoff | VEND011704 | 0.02 |
| danuubz@googlemail.com | Robert Kanzamar | VEND006035 | 76.09 |
| rob.kiefer@gmail.com | Robert Kiefer | VEND004851 | 70.32 |
| apptech10@gmail.com | Robert Langer | VEND008047 | 0.03 |
| robert@downloadandroid.info | Robert Lee | VEND006166 | 1299.02 |
| support@singersfriendapp.com | Robert Lumpkins | VEND005072 | 117.94 |
| bobtablak@gmail.com | Robert M Tablak | VEND010151 | 47.68 |
| digitalbananas1122@gmail.com | Robert May | VEND004050 | 6004.80 |
| support@pinoyhaus.com | Robert Pangilinan | VEND004207 | 4633.50 |
| novahokie@gmail.com | Robert Pond | VEND004068 | 723.02 |
| robertsaxton@btopenworld.com | Robert Saxton | VEND007065 | 1458.75 |
| rs@sunclicks.net | Robert Schmiedler | VEND006297 | 3339.37 |
| robert@simmons.org | Robert Simmons | VEND008197 | 0.20 |
| robertros@mac.com | Robert Smalcerz | VEND005659 | 32.57 |
| rob.topala@gmail.com | Robert Topala | VEND010045 | 2.70 |
| roberturban@me.com | Robert Urban | VEND011737 | 0.64 |
| robert@hammzhotteez.com | robert@hammzhotteez.com | VEND008691 | 497.16 |
| roberto_aran@yahoo.com.br | Roberto Aran | VEND011311 | 5.48 |
| schezard@gmail.com | Roberto Carlos Merino Barriel | VEND003590 | 27.65 |
| support@turtlemob.com | Roberto Colecchia | VEND004466 | 20.81 |
| ribarra@innox.com.mx | Roberto Ibarra | VEND009035 | 0.01 |
| roberto.sonzogni@gmail.com | Roberto Sonzogni | VEND007948 | 0.02 |
| robin@coolcherrytrees.com | Robin Baumgarten | VEND004627 | 16966.47 |
| gibbels@uig-mobile.com | Robin Gibbels | VEND008479 | 114.56 |
| robbb555@ntlworld.com | Robin Wood | VEND003587 | 89.82 |
| roccota@sbcglobal.net | ROCCO TANGORRA | VEND004288 | 1010.16 |
| patasx@hotmail.com | Rodrigo Marta | VEND010118 | 17.73 |

| | | | |
|---|---|---|---|
| rogelio_norisdeveloper@hotmail.com | Rogelio Noris | VEND007951 | 16.61 |
| erdchamberlain@gmail.com | Roger Chamberlain | VEND010836 | 1541.09 |
| roger_r@bluegrassmix.com | Roger Randolph | VEND010488 | 23.71 |
| roger@bluegrassmix.com | Roger Randolph | VEND009973 | 8.70 |
| rr_1979@hotmail.com | Roger Rodriguez | VEND008343 | 10.33 |
| sagarus2006@gmail.com | Roger Wiles | VEND004864 | 12.25 |
| roger@hiddenvariable.com | roger@hiddenvariable.com | VEND007776 | 7.41 |
| rogo@kronberger-spiele.de | rogo@kronberger-spiele.de | VEND007424 | 71.84 |
| codeandro@gmail.com | Rohit Dhokai | VEND003446 | 16.14 |
| gatapptech@gmail.com | Roie Gat | VEND004749 | 3.37 |
| contact@handy-apps.com | Roland Lim Heng Wee | VEND003592 | 12.56 |
| rolandleth@gmail.com | rolandleth@gmail.com | VEND007425 | 27.84 |
| mobclix@rolyrolls.com | Rolando Liriano | VEND004351 | 776.93 |
| info@tappaz.dk | Rolf Sigurd Hede | VEND010003 | 12158.09 |
| rfoyard@gmail.com | Romain FOYARD | VEND008053 | 0.27 |
| reverse@jamm.me | Roman Bystritskiy | VEND009246 | 9.63 |
| promoarrow@gmail.com | Roman Churin | VEND011257 | 0.88 |
| rnix@yandex.ru | Roman Kakov | VEND010211 | 0.16 |
| roman.rott@gmail.com | Roman Rott | VEND008031 | 19.65 |
| roman@rormedia.com | roman@rormedia.com | VEND007790 | 0.09 |
| povilas.t@gmail.com | Romans Scerbans | VEND004214 | 52.16 |
| romashkasv@yandex.ru | romashkasv@yandex.ru | VEND007426 | 2.45 |
| mmiddler@mac.com | ron brinkmann | VEND009977 | 475.31 |
| ron@cloudburst-games.com | Ron Packard | VEND006167 | 2007.76 |
| ronakbadheka@gmail.com | Ronak Badheka | VEND003891 | 63.34 |
| serveurs@sympto.ch | Ronald (Harri) Wettstein | VEND003971 | 32.99 |
| omar@trippertlabs.com | Ronald Corpuz | VEND006154 | 0.35 |
| ronny.lilleg@gmx.at | Ronald Lilleg | VEND009085 | 64.96 |
| ronjon31@gmail.com | Ronald McGregor | VEND008361 | 171.64 |
| lilien1221@gmail.com | Ronald Mendiola | VEND009249 | 42.17 |
| roocass@gmail.com | roocass@gmail.com | VEND007519 | 0.80 |
| info@rortos.com | RORTOS DI SIMONETTO LUIGINO E | VEND010027 | 8313.28 |
| roryboyer@appdicted.com | Rory Boyer | VEND003604 | 508.31 |
| rosendo@rgcomputerservices.com | Rosendo Gonzalez | VEND005650 | 6.49 |

| | | | |
|---|---|---|---|
| admin@rosewoodaquarium.com | Rosewood Aquarium Studios LLC | VEND004226 | 1871.36 |
| spatzsays@gmail.com | Ross Bell | VEND008886 | 59.89 |
| longweekendmobile@gmail.com | Ross Sharrott | VEND004753 | 34.77 |
| rosspointon@gmail.com | rosspointon@gmail.com | VEND007427 | 16.49 |
| rosszwchen@gmail.com | rosszwchen@gmail.com | VEND007544 | 2.49 |
| roy_hamm@yahoo.no | Roy Hamm | VEND008897 | 5545.84 |
| zoninsider@gmail.com | Roy Temiz | VEND010870 | 0.32 |
| rrbrambley@gmail.com | rrbrambley@gmail.com | VEND007745 | 384.01 |
| ruben@rubenespino.es | Ruben Espino | VEND011477 | 2.56 |
| rubengm@gmail.com | rubengm@gmail.com | VEND007750 | 36.63 |
| ruchirtewari@yahoo.com | ruchirtewari@yahoo.com | VEND006850 | 101.79 |
| rudo@halmi.sk | Rudolf Halmi | VEND004567 | 11.46 |
| bfinger10@gmail.com | Rudy Jung | VEND003976 | 47.20 |
| alhogames@gmail.com | Rui Alho | VEND011256 | 1.23 |
| android.admin.app@gmail.com | RUI WANG | VEND009999 | 16.82 |
| ruixiang0822@yahoo.com | ruixiang0822@yahoo.com | VEND006932 | 16.40 |
| rndguzmanjr@yahoo.com | ruperto de guzman | VEND005317 | 18.97 |
| flaviu_flw@yahoo.com | Rus Flaviu | VEND003617 | 66.47 |
| gopalappmaker@gmail.com | Rushanth Vathanagopalan | VEND008250 | 40.65 |
| myibb2@gmail.com | Russia, Moscow | VEND009245 | 112.15 |
| tibers28@gmail.com | Rustam Davletshin | VEND009048 | 262.47 |
| rdrobinson88@aol.com | Rustin Robinson | VEND008928 | 27.66 |
| leagueofrevolution@hotmail.com | Rutchphon and Chanin Pakdeetha | VEND009253 | 1.50 |
| ruud@paralogicmedia.com | Ruud van Boerdonk | VEND004143 | 53.23 |
| Rdabrams@gmail.com | Ryan Abrams | VEND005282 | 70.94 |
| ryantcarlson@gmail.com | Ryan Carlson | VEND003379 | 53.94 |
| digikid6@gmail.com | Ryan Casillo | VEND008474 | 88.12 |
| idkjava@gmail.com | Ryan Cheu | VEND004357 | 144.95 |
| canyonpointventures@gmail.com | Ryan Chow | VEND005078 | 222.64 |
| devteam@neuronindustries.com | Ryan Cramer | VEND006046 | 16680.57 |
| rcramer@neuronindustries.com | Ryan Cramer | VEND004551 | 2046.01 |
| edgell@gmail.com | Ryan Edgell | VEND007128 | 24.06 |
| ryan@jossware.com | Ryan Eschinger | VEND005287 | 90.22 |
| main@appidemicstudios.com | Ryan Gullotti | VEND011723 | 9.47 |

| | | | |
|---|---|---|---|
| ryanho@dfkjtech.com | Ryan Ho | VEND003864 | 1.84 |
| greenrhyno@gmail.com | Ryan Jensen | VEND006067 | 1915.35 |
| truthbetold2122@gmail.com | Ryan Joslin | VEND010719 | 5.09 |
| rleach@funmobility.com | Ryan Leach | VEND008030 | 1240.95 |
| rfamapps@gmail.com | Ryan Magno | VEND005240 | 601.83 |
| ryanj.mccormick86@gmail.com | Ryan McCormick | VEND003418 | 168.60 |
| stephanie.casey@pressokent.com | Ryan Morel | VEND006188 | 7143.36 |
| murjax@gmail.com | Ryan Murphy | VEND009352 | 51.16 |
| ryanoswald@gmail.com | Ryan Oswald | VEND004184 | 3020.98 |
| ryan.e.peck@gmail.com | Ryan Peck | VEND005461 | 99.25 |
| ryantstc@gmail.com | Ryan Peters | VEND011369 | 1.98 |
| ry.p.rubin@gmail.com | ryan rubin | VEND009250 | 18.25 |
| rswayz@msn.com | Ryan Sweazey | VEND010143 | 4.13 |
| ryan@idealix.com | Ryan Waliany | VEND004597 | 342638.71 |
| ryan.waller@forthrightentertainment.com | Ryan Waller | VEND009361 | 480.93 |
| ryan.stubblefield@gmail.com | ryan.stubblefield@gmail.com | VEND007803 | 0.10 |
| ryan@7thg.com | ryan@7thg.com | VEND008735 | 46744.52 |
| ryan@endgames.net | ryan@endgames.net | VEND007717 | 337.87 |
| ryan@theembassyvfx.com | ryan@theembassyvfx.com | VEND006729 | 118.02 |
| sander.weltje@onsneteindhoven.nl | S Weltje | VEND008672 | 19.46 |
| help.skins@gmail.com | s. Kin | VEND008173 | 32.12 |
| sebastien.lecacheur@gmail.com | S?bastien LECACHEUR | VEND004516 | 1.42 |
| sa.guarda@gmail.com | sa.guarda@gmail.com | VEND006827 | 91.26 |
| support@artwaredevelopers.com | Saad Ali | VEND011718 | 89.69 |
| saar@avdesign.co.il | Saar Litman | VEND003887 | 50.07 |
| sab@jam-code.com | Sab Gosal | VEND005138 | 9.22 |
| sachin@inoxapps.com | Sachin Agrawal | VEND010065 | 1738.61 |
| skotwani@gmail.com | Sachin Kotwani | VEND004077 | 15.24 |
| svh.sachin@gmail.com | Sachin Verma | VEND010157 | 778.05 |
| saha.liton@gmail.com | saha.liton@gmail.com | VEND008699 | 187.42 |
| heysahin@gmail.com | Sahin Elidemir | VEND003733 | 1100.43 |
| saidev@gmail.com | Sai Chow | VEND005253 | 259.11 |
| ua@tinyco.com | Sai Kante | VEND010483 | 9119.72 |
| sai@tinyco.com | sai kante | VEND010064 | 7915.61 |

| | | | |
|---|---|---|---|
| saidmmm2002@gmail.com | said marouf | VEND005269 | 36.01 |
| saj@sabec.co.uk | Saj Muzaffar | VEND003714 | 4227.51 |
| sakam@easystreetsoftware.net | sakam@easystreetsoftware.net | VEND006818 | 91.91 |
| saleh22a@yahoo.com | Saleh Falah | VEND011476 | 0.29 |
| sales@zariba.com | sales@zariba.com | VEND010979 | 50056.99 |
| salimsazzad222@gmail.com | salim sazzad | VEND011537 | 13.23 |
| salvador.icc@gmail.com | Salvador Guerrero | VEND008498 | 0.06 |
| salvijs@gmail.com | Salvijs Bilinskis | VEND005312 | 2153.15 |
| sam@thundercorp.net | Sam Czertok | VEND003929 | 3112.93 |
| ladaks@cardiff.ac.uk | sam ladak | VEND011816 | 41.95 |
| hapticapps@gmail.com | Sam Lotti | VEND008921 | 0.04 |
| sam@lundin.org | Sam Lundin | VEND009364 | 29.84 |
| smeechward@aol.com | Sam Meech Ward | VEND011507 | 403.46 |
| sam@blork.co.uk | Sam Oakley | VEND004776 | 9.37 |
| hatboysam@gmail.com | Sam Stern | VEND003525 | 144.42 |
| samwong@thevoxelagents.com | Sam Wong | VEND008500 | 1.12 |
| sam.altman@gmail.com | sam.altman@gmail.com | VEND007553 | 6.71 |
| sam@fabiphoneapps.com | sam@fabiphoneapps.com | VEND006348 | 719.28 |
| sam@ozitechnology.com | sam@ozitechnology.com | VEND007002 | 348.61 |
| samer@misc-me.net | Samer Hudaib | VEND008032 | 997.99 |
| droidwax@gmail.com | Samir Mirza | VEND008475 | 7.81 |
| info@outfit7.com | Samo Login | VEND004790 | 75689.46 |
| sampo.toyssy@10tons.com | Sampo T?yssy | VEND004473 | 7090.74 |
| archambaults@gmail.com | Samuel Archambault | VEND003998 | 28.34 |
| samuel@felixjr.org | Samuel Felix | VEND008499 | 0.04 |
| info@mixzing.com | Sandeep Mathur | VEND004986 | 3906.22 |
| sandeep@indianic.com | sandeep mundra | VEND005568 | 14361.63 |
| sander@stoks.nl | Sander Stoks | VEND005350 | 80.61 |
| palee.phd@gmail.com | Sandor Palugyai | VEND004084 | 394.79 |
| advertise@visibotech.com | Sandy Lam | VEND005994 | 18.21 |
| android@ipthing.com | SANG NGUYEN | VEND004485 | 3632.47 |
| aliya@devsisters.com | Sangpil Moon | VEND004712 | 2809.49 |
| tastyone@gmail.com | Sangwon Park | VEND010140 | 1063.86 |
| ikakhaga@gmail.com | Sanjay Ghimire | VEND008175 | 0.88 |

| | | | |
|---|---|---|---|
| sanjay@sonistudios.com | Sanjay Soni | VEND006173 | 0.70 |
| levelius@gmail.com | Sanna Levelius | VEND011705 | 0.02 |
| ralf_sgd@hotmail.com | Santiago Gutierrez | VEND008194 | 18.06 |
| santiago.hollmann@gmail.com | Santiago Hollmann | VEND004947 | 1195.10 |
| ravish.ahuja@gmail.com | Santosh Ahuja | VEND006165 | 1.87 |
| neungsl@yahoo.com | Sarayooth Limpasert | VEND010722 | 14.54 |
| sebastien.perochon@mobiquite.fr | SARL FORMASCOPE ACEASCOP MOBIQ | VEND007931 | 9538.86 |
| jpsasi@gmail.com | Sasikumar JP | VEND009335 | 329.54 |
| satish.suroshe@spymek.com | satish suroshe | VEND009365 | 5.74 |
| kodakaku@gmail.com | Satoru Kodaira | VEND004199 | 309.85 |
| samgrover@gmail.com | Satyajit Grover | VEND003943 | 0.35 |
| abhishek9851@gmail.com | Satyanand Sharma | VEND005985 | 6.87 |
| saulius@swampyfoot.com | Saulius Alisauskas | VEND003723 | 5427.95 |
| sam@pocketportal.in | Saumendra Mohanty | VEND006171 | 2871.31 |
| saurabh5647@gmail.com | saurabh5647@gmail.com | VEND011006 | 252.96 |
| saurav42@gmail.com | Saurav Sengupta | VEND003849 | 1751.96 |
| info@enormego.com | Saverio Mondelli | VEND005469 | 22863.46 |
| saverio.cantatore@gmail.com | saverio.cantatore@gmail.com | VEND006887 | 39.65 |
| info@sappsgames.com | Savvas Panagiotidis | VEND006082 | 243.39 |
| dustin@scaryrobot.com | Scary Robot Productions | VEND008913 | 8166.89 |
| scawargame@gmail.com | scawargame@gmail.com | VEND007430 | 50.18 |
| ads@ookla.com | SCENE LLC (dba OOKLA) | VEND011649 | 1011.17 |
| schow@nicusa.com | schow@nicusa.com | VEND006334 | 324.09 |
| Scopely | Scopely | VEND005515 | 307060.30 |
| gotyourchase@hotmail.com | Scot Anderson | VEND011634 | 0.16 |
| scott@sbedwell.net | Scott Bedwell | VEND003945 | 1445.07 |
| scottbossak@gmail.com | Scott Bossak | VEND004191 | 114.88 |
| scott.b.falbo@gmail.com | Scott Falbo | VEND003817 | 65.72 |
| integratebyparts@gmail.com | Scott Friend | VEND009622 | 26.00 |
| scott@gaycities.com | Scott Gatz | VEND005544 | 99.04 |
| sjoshuaj@gmail.com | Scott Johnson | VEND006181 | 2583.06 |
| sjoshuaj@mac.com | Scott Johnson | VEND003428 | 68.56 |
| skotleach@gmail.com | SCOTT LEACH | VEND004890 | 9851.65 |
| scott@silverware.com | Scott Silverman | VEND004002 | 1.03 |

| | | | |
|---|---|---|---|
| scott@tsunamidsl.com | Scott Thrasher | VEND005299 | 0.28 |
| fluidsoftwarellc@gmail.com | Scott Tompkins | VEND004292 | 32.18 |
| screensaversky@gmail.com | screensaversky@gmail.com | VEND006856 | 82.78 |
| scuono@playscreen.com | scuono@playscreen.com | VEND006352 | 173.96 |
| alseaf@gmail.com | Seaf Al-Munayer | VEND003468 | 697.89 |
| seandemeyere@gmail.com | Sean Demeyere | VEND009074 | 205.43 |
| sean@anystonetech.com | Sean Kormilo | VEND004885 | 190.60 |
| slevcom1@gmail.com | Sean Levin | VEND006975 | 34.83 |
| sean.meisner@gmail.com | Sean Meisner | VEND003794 | 32.61 |
| sean@peekabui.com | sean@peekabui.com | VEND007606 | 0.18 |
| sean@theastrologer.com | sean@theastrologer.com | VEND006327 | 85.88 |
| marketing@game.io | Seavus Products Ltd | VEND011342 | 1702.50 |
| sebastianbabb@gmail.com | Sebastian Babb | VEND009635 | 0.81 |
| angeldelaguarda@gmail.com | Sebastian Breit | VEND004592 | 67.06 |
| sebas2000@gmail.com | Sebastian Chab Vives | VEND008971 | 804.98 |
| sebgrinke@hotmail.com | Sebastian Grinke | VEND004241 | 0.60 |
| sdjuarez@gmail.com | Sebastian Juarez | VEND009205 | 17.75 |
| smilecreator.pl@gmail.com | Sebastian Mikolajewski | VEND009240 | 16.42 |
| sebastianobentheuer@googlemail.com | Sebastian Obentheuer | VEND005487 | 3.08 |
| spepicelements@gmail.com | Sebastian Pieper | VEND006185 | 16692.22 |
| sebastian.laiblin@gmx.de | sebastian.laiblin@gmx.de | VEND006950 | 4.65 |
| frisdase@gmail.com | Sebastien Emery | VEND009549 | 0.70 |
| webmaster@griffonapp.com | Sebastien Griffon | VEND009026 | 383.42 |
| contact@xiaad.com | SEBASTIEN PEROCHON | VEND003937 | 146.99 |
| sebastien.rousseau@mac.com | sebastien.rousseau@mac.com | VEND006833 | 54.98 |
| sebastien@hascoat.com | sebastien@hascoat.com | VEND007431 | 0.71 |
| Secretmok@yahoo.com | Secretm Secretm | VEND003562 | 64.27 |
| hilarree.wong@sega.com | Sega of America, Inc. | VEND009986 | 115187.52 |
| kashtalian.s@gmail.com | Segrii Kashtalian | VEND010046 | 5055.95 |
| jameslucy2010@hotmail.com | semast linda | VEND004569 | 10.26 |
| semen.olegovich@gmail.com | Semen Dremin | VEND009100 | 433.53 |
| seni@dystopia.com | Seni Sangrujee | VEND005329 | 12.04 |
| blakejames2006@hotmail.com | senima james | VEND003629 | 1.14 |
| senthu@raaga.com | Senthil Venkat | VEND011794 | 126.77 |

| | | | |
|---|---|---|---|
| seon@3sprockets.com | seon@3sprockets.com | VEND007432 | 46.01 |
| seon@sector3.com.au | seon@sector3.com.au | VEND006859 | 28.25 |
| sepijoon@gmail.com | Sepideh Nasiri | VEND003450 | 91.76 |
| dysaniagames@gmail.com | Seppe Rousseau | VEND008865 | 26.80 |
| sancroninc@gmail.com | Serdar Badem | VEND003959 | 99608.73 |
| sererena@gmail.com | sererena@gmail.com | VEND007433 | 514.33 |
| mer.sergei@gmail.com | Sergei Merenkov | VEND011357 | 91.73 |
| sergejs.pay@gmail.com | Sergejs Bogdanovs | VEND005098 | 0.07 |
| ecompasgps@yandex.ru | Sergey Babaev | VEND008476 | 11.54 |
| globalrunet@gmail.com | Sergey Burlakov | VEND008402 | 23362.74 |
| sergey.evsyukov@kolograph.com | Sergey Evsyukov | VEND008932 | 0.06 |
| si94.msk@gmail.com | Sergey Ivanov | VEND008636 | 0.34 |
| kelecorix@gmail.com | Sergey Kelecorix | VEND010222 | 0.01 |
| sierion@gmail.com | Sergey Maximov | VEND010133 | 9.45 |
| freedms@yandex.ru | Sergey Merkulov | VEND009317 | 7.48 |
| 7529250@mail.ru | Sergey Moskalenko | VEND010855 | 70.76 |
| sergey.r2d2@gmail.com | Sergey Nizhnik | VEND004891 | 446.37 |
| nixx.dj@gmail.com | Sergey Odintsov | VEND010839 | 189.76 |
| rudenko.sergey@gmail.com | Sergey Rudenko | VEND009042 | 20.91 |
| svlad1983@hotmail.com | Sergey Vladimirov | VEND004318 | 19.13 |
| serg.zhadko@gmail.com | Sergey Zhadko | VEND008637 | 0.33 |
| ssole@badaweb.com | Sergi Sole | VEND009368 | 3.83 |
| sergi.martinez@gmail.com | sergi.martinez@gmail.com | VEND006835 | 135.65 |
| kaiowa@gmail.com | Sergio campos | VEND011827 | 98.61 |
| dejiniproductionuk@gmail.com | sergio cecarini | VEND009116 | 298.94 |
| sergio.garcia@sestai.co.uk | Sergio Garcia | VEND004339 | 66.39 |
| yeyopepe@gmail.com | Sergio Martknez | VEND011321 | 0.13 |
| sernobre@gmail.com | sergio nobrega | VEND003956 | 3515.51 |
| sergioparra@me.com | sergio parra | VEND008638 | 1.17 |
| littlespratty@gmail.com | Sergio Shpadi | VEND010212 | 6.74 |
| ndroidz@gmail.com | Sergiu Butucea | VEND006144 | 46.89 |
| butucea@gmail.com | Sergiu Butucea | VEND003711 | 0.76 |
| adoniseko@gmail.com | Serhii Ivanyk | VEND011818 | 0.04 |
| cumulusannarbor@seroya.co | Seroya Mobile Technologies | VEND007125 | 2.78 |

| | | | |
|---|---|---|---|
| sesh@emantras.com | seshukumar sareday | VEND006176 | 84.29 |
| sguptamca17@gmail.com | sguptamca17@gmail.com | VEND007640 | 1.29 |
| shablabla.iphone@gmail.com | shablabla.iphone@gmail.com | VEND006809 | 49.47 |
| shacharudi9@yahoo.com | shacharudi9@yahoo.com | VEND007783 | 0.45 |
| shahrizar@gmail.com | shah rizar | VEND009636 | 224.59 |
| shezts@gmail.com | Shahar Tsadeek | VEND003481 | 0.04 |
| shahbaz23c@gmail.com | Shahbaz Choudhry | VEND011613 | 2.93 |
| shahryar2001@gmail.com | Shahryar Khan | VEND003402 | 31.63 |
| shakhruz@gmail.com | Shakhruz Ashirov | VEND010879 | 717.53 |
| shakhruz@ads-sg.com | Shakhruz Ashirov | VEND004435 | 7.50 |
| ahmed@cygnismedia.com | Shakir Abbas | VEND010744 | 3.16 |
| shamask@outlook.com | shamask@outlook.com | VEND010998 | 3522.96 |
| shane@poptop.it | Shane Booth | VEND008033 | 0.53 |
| smartphonesoftwaredevelopment@gmail.com | Shane Burke | VEND009367 | 2.80 |
| donkkagames@gmail.com | Shane Burkhart | VEND009585 | 2.16 |
| srfulmer@gmail.com | Shane Fulmer | VEND004016 | 90.13 |
| shane@crimsonjet.com | shane@crimsonjet.com | VEND007077 | 29510.24 |
| shanefox@gmail.com | shanefox@gmail.com | VEND006829 | 39.83 |
| brown.shannon69@yahoo.com | Shannon Brown | VEND003482 | 0.47 |
| shapesiftergame@gmail.com | shapesiftergame@gmail.com | VEND007497 | 0.79 |
| infinitecsolutions@gmail.com | Sharath Pandeshwar | VEND010845 | 0.14 |
| blissweb@hotmail.com | Shaun Bliss | VEND004671 | 60.44 |
| jensen@middlemindgames.com | Shaun Jensen | VEND004276 | 104.42 |
| shawn@triggerglobal.com | Shawn Grover | VEND006177 | 531.24 |
| shawn@skhapps.com | shawn hitchcock | VEND011453 | 283.27 |
| shawnlai1999@gmail.com | Shawn Lai | VEND003916 | 0.02 |
| ssteele00@msn.com | Shawn Steele | VEND007988 | 16.51 |
| shawnsvacha@gmail.com | Shawn Svacha | VEND006178 | 4695.77 |
| shebinc@gmail.com | shebinc@gmail.com | VEND007515 | 14.87 |
| mogulsoftware.apps@gmail.com | SHEIKH FARIDUR RAHMAN | VEND008434 | 13201.55 |
| angd@kentostudios.com | Sheikh Sayeed | VEND011802 | 3.43 |
| sheridanjimnes@hotmail.com | sheridanjimnes@hotmail.com | VEND007775 | 0.24 |
| shermanl@lilliputlabs.com | shermanl@lilliputlabs.com | VEND006776 | 120.56 |
| kakashi1944@gmail.com | shi kaka | VEND003789 | 41.07 |

| | | | |
|---|---|---|---|
| slltechnologyinc@live.com | Shilei Liu/Lin Tian | VEND009551 | 32.18 |
| ronapark@gmail.com | Shinyoung Park | VEND005601 | 44.70 |
| shitarev@yahoo.com | shitarev@yahoo.com | VEND007765 | 5678.28 |
| satilam@gmail.com | Shiu Ying Sati Lam | VEND010021 | 682.99 |
| shiweisong@gmail.com | shiweisong@gmail.com | VEND007500 | 5.24 |
| shotsep@gmail.com | Sho Tachibana | VEND004109 | 62.94 |
| shrinidhi@gmail.com | Shrinidhi Karanth | VEND006300 | 1395.90 |
| hilander_jeff@yahoo.com | Shu Jen Tung | VEND005495 | 1863.01 |
| xutility@xutility.net | Shu Jen Tung | VEND005079 | 141.63 |
| shyecho1@comcast.net | shy echo | VEND010528 | 22.15 |
| le_si2003@yahoo.com | si le | VEND011845 | 2.04 |
| marketing@apptight.com | SideBUMP Studios | VEND006122 | 816.06 |
| sigma.wu@gmail.com | Sigma Wu | VEND004162 | 230.29 |
| siliconstudiogames@gmail.com | Silicon Studio Thailand Co Ltd | VEND008900 | 112.00 |
| pconlinegamesmail@gmail.com | Silvia Antonio | VEND007955 | 15.32 |
| office@icoldo.com | Silviu Raileanu | VEND009628 | 32.49 |
| a18260@gmail.com | Sim?o Moreira | VEND008063 | 43.43 |
| simon.budd@handmademobile.com | Simon Budd | VEND011428 | 6696.07 |
| simon@stuckpixelinc.com | Simon Chu | VEND005486 | 96.53 |
| simon@touchlogic.co.uk | Simon Phillips | VEND011743 | 19.36 |
| extraandroary@gmail.com | Simon Schernberger | VEND008962 | 15.81 |
| simontocknell@gmail.com | Simon Tocknell | VEND007112 | 1765.96 |
| psychicpsquirrel@gmail.com | Simon Vrdoljak | VEND004444 | 31.51 |
| simon.budd@ | simon.budd@handmademobile.com | VEND010941 | 1796.04 |
| simon.lau@msn.com | simon.lau@msn.com | VEND007492 | 1.41 |
| simon.wiehe@sixrq.com | simon.wiehe@sixrq.com | VEND007435 | 6.06 |
| eafkuor@email.it | Simone Russo | VEND003429 | 8.96 |
| simonluca@nextwork.it | Simonluca Scillitani | VEND006180 | 21.15 |
| mahmoudsimri@gmail.com | Simri Mahmoud Mustafa | VEND008381 | 37063.50 |
| sales@zeusclicks.com | Sinex Media LLC | VEND003813 | 59.20 |
| sinoriel.designs@gmail.com | sinoriel.designs@gmail.com | VEND010992 | 181.00 |
| Sirey4@yahoo.com | Sirey4@yahoo.com | VEND007799 | 0.04 |
| necrominder@gmail.com | Sirik Alexander | VEND008405 | 1719.73 |
| shoshiv@hotmail.com | Sivakumar Munuswami | VEND010874 | 0.25 |

| | | | |
|---|---|---|---|
| skirep@gmail.com | skirep@gmail.com | VEND007794 | 0.31 |
| askoric76@gmail.com | SKORI?/ANDREJ | VEND008889 | 16.88 |
| skripteru@gmail.com | skripteru@gmail.com | VEND007638 | 0.50 |
| eric@skrobs.com | Skrobs ltd | VEND008895 | 0.37 |
| sktestandroid@gmail.com | sktestandroid@gmail.com | VEND007436 | 2.29 |
| apps@skunkbrothers.de | Skunk Brothers GmbH | VEND006704 | 198.48 |
| skyarcstudios@gmail.com | skyarcstudios@gmail.com | VEND007437 | 0.73 |
| skye@expandedapps.com | Skye Van Raalte-Herzog | VEND005215 | 51.14 |
| skylersaleh@gmail.com | Skyler Saleh | VEND005552 | 17.56 |
| skyrocketingmedia@gmail.com | skyrocketingmedia@gmail.com | VEND010943 | 127.53 |
| eping@skyvu.net | Skyvu pictures inc | VEND004713 | 1731.73 |
| slavagedich@gmail.com | slavagedich@gmail.com | VEND007438 | 0.83 |
| meevoltistudio@gmail.com | Slaven Vincetic | VEND008026 | 0.24 |
| os@lionsoftstudios.com | Slavo Kilian | VEND005232 | 128.04 |
| sstolcman@gmail.com | Slawomir Stolcman | VEND006712 | 1910.32 |
| slighmichael@yahoo.com | slighmichael@yahoo.com | VEND007624 | 0.51 |
| testslk123@gmail.com | slk techlabs | VEND011296 | 0.02 |
| jacques@link-u.com | smalltech s?rl | VEND006091 | 1448.49 |
| info@smallte.ch | smalltech srl | VEND005502 | 128.16 |
| smartcloudinfotech@gmail.com | SmartCloud Infotech | VEND011716 | 2.08 |
| smaureka@gmail.com | smaureka@gmail.com | VEND006723 | 2099.66 |
| smiralsaheba@gmail.com | Smiral Saheba | VEND003740 | 25.88 |
| bynumpaul86@yahoo.com | smith well | VEND006021 | 0.77 |
| smithjake@gmail.com | smithjake@gmail.com | VEND006796 | 54.81 |
| snowmangolfllc@gmail.com | snowmangolfllc@gmail.com | VEND006726 | 65.51 |
| software@ondesly.com | software@ondesly.com | VEND007627 | 0.62 |
| sohelm786@gmail.com | sohelm786@gmail.com | VEND007735 | 174.45 |
| sokayman@sokay.net | sokayman@sokay.net | VEND010533 | 18.96 |
| Sonicjdawg@aol.com | Sonicjdawg@aol.com | VEND006865 | 100.06 |
| sonny@cigarbossapp.com | Sonny Westmoreland | VEND011287 | 0.05 |
| kim.sophon@gmail.com | Sophon Kim | VEND008955 | 1.46 |
| soth03@gmail.com | soth03@gmail.com | VEND006903 | 15.35 |
| soul814@gmail.com | soul814@gmail.com | VEND006807 | 40.76 |
| arunandsoumya@gmail.com | Soumya Ganapathy | VEND011624 | 0.68 |

| | | | |
|---|---|---|---|
| srvsahoo@gmail.com | sourabha sahoo | VEND008034 | 0.01 |
| markus.kleinen@source.at | source communication& inf.gmbH | VEND008860 | 2370.85 |
| sirob@sirobapps.com | SOURCETEK PTY LTD | VEND007904 | 497.33 |
| adrian@sowaynetworks.com | Soway Networks LLC | VEND006226 | 51.61 |
| appsraiser@gmail.com | Sowjanya Gandrajupalli | VEND010024 | 15.15 |
| sparkso@gmail.com | Spark So | VEND004979 | 104617.74 |
| elena.perez@spartanbits.com | Spartanbits S.L. | VEND008880 | 6247.02 |
| mark.mitchell@speed.com | Speed Channel, Inc | VEND006111 | 8944.32 |
| sphonasepal@gmail.com | sphonasepal@gmail.com | VEND007439 | 0.01 |
| michael.rydtoft@spigoworld.com | Spigo Aps | VEND008659 | 3325.25 |
| guillermo@spowapp.com | Spow LLC | VEND010708 | 55.92 |
| spritemobility@gmail.com | Sprite Mobility | VEND010146 | 72.34 |
| sprtk.champion@gmail.com | sprtk.champion@gmail.com | VEND007440 | 24.97 |
| sr.abhishek@gmail.com | sr.abhishek@gmail.com | VEND008736 | 10.31 |
| sravanchitnani@gmail.com | sravan chitnani | VEND003614 | 69.79 |
| srereteret@yahoo.com | srereteret@yahoo.com | VEND007733 | 20.83 |
| sri@mobideos.com | Sri Palasamudram | VEND006186 | 59.54 |
| sriprasanth@timeplusq.com | Sri Prasanth Sridar | VEND006187 | 0.32 |
| sridharpathina@gmail.com | sridhar pathina | VEND011288 | 0.20 |
| bmyfriend4life@gmail.com | Srihari Karanth | VEND010025 | 11.90 |
| info@objectgraph.com | Srinivas Narra | VEND006080 | 2787.48 |
| srinivasan@pixeldruids.com | srinivasan@pixeldruids.com | VEND007441 | 0.37 |
| dev@mogo.ch | St?phane Blum | VEND004732 | 74.78 |
| myimagingrecords@gmail.com | Stacey Funt | VEND011711 | 0.62 |
| stan@atomicbullfrog.com | Stan Liu | VEND005223 | 77616.09 |
| jackchristopher91@yahoo.com | Stanberg Iylin | VEND004765 | 7.91 |
| ben@standalone.com | Stand Alone, Inc. | VEND005308 | 128.58 |
| zoojberg@gmail.com | Stanislav Abakumov | VEND011348 | 111.89 |
| eurich.dev@gmail.com | Stanislav Eyrikh | VEND009044 | 89.72 |
| fedorov.stasnislav@yandex.ru | Stanislav Fedorov | VEND006059 | 203.89 |
| stas.g@web.de | Stanislav Gisin | VEND008222 | 15.58 |
| stanislav-loe@yandex.ru | stanislav loe | VEND010875 | 0.34 |
| stanley.w.cai@gmail.com | Stanley Cai | VEND004819 | 24.33 |
| enquiries@synergy-stratecore.com | Stanley Ng | VEND011469 | 51.99 |

| | | | |
|---|---|---|---|
| support@synergy-stratecore.com | Stanley Ng | VEND011442 | 12.05 |
| staradmob@gmail.com | staradmob@gmail.com | VEND006737 | 133.00 |
| grantslatter@gmail.com | Startrainer Ltd | VEND009563 | 56.35 |
| stas.kryukov@gmail.com | stas.kryukov@gmail.com | VEND007554 | 2.30 |
| stathism@gmail.com | Stathis Mytilinaios | VEND010168 | 0.96 |
| stav@gzero.com | Stavros Alambritis | VEND005369 | 12834.37 |
| jeffm@calderastudios.net | Steamboat Mountain Designs, LL | VEND008270 | 240.48 |
| stefankdk@gmx.net | Stefan K?gler | VEND009209 | 1272.88 |
| info@teskogaming.com | Stefan Perdal | VEND008961 | 3.26 |
| development.se@gmail.com | Stefan Strobel | VEND010762 | 1.07 |
| wassx@gmx.net | Stefan Wasserbauer | VEND006701 | 57.53 |
| stefan.bachert@wwwapp.de | stefan.bachert@wwwapp.de | VEND006830 | 61.61 |
| stefan.zimmermann@tele2.at | stefan.zimmermann@tele2.at | VEND006747 | 87.89 |
| supercesiro@gmail.com | stefano castellani | VEND011504 | 61.70 |
| infonoskills@gmail.com | Stefano Ferretto | VEND011439 | 3.28 |
| stefano@stefanomoi.com | Stefano Moi | VEND008035 | 10.51 |
| info@puzzlegr.com | Stefano Moi | VEND010110 | 6.13 |
| stefanosn@gmail.com | Stefanos Neofitidis | VEND006963 | 1098.11 |
| sk@liliumgames.com | Stefans Keiss | VEND011703 | 0.01 |
| steffenzorn73@googlemail.com | steffenzorn73@googlemail.com | VEND007442 | 11.68 |
| steinovehelset@gmail.com | Stein Ove Helset | VEND008505 | 19.73 |
| stlsplls@gmail.com | Stelios Pallis | VEND009021 | 0.02 |
| indigolaboratory@gmail.com | Stepan Golovanov | VEND008404 | 116.51 |
| info@abramedia.de | Stephan Abramowski | VEND003889 | 1720.42 |
| stephanoitz@gmail.com | Stephan Goorman | VEND009036 | 106.46 |
| guerwan@gmail.com | Stephane Guerin | VEND006069 | 25.43 |
| sg@appoke.com | Stephane Guerin | VEND003647 | 0.31 |
| mohydine@yahoo.com | Stephane Intissar | VEND010763 | 0.06 |
| progimax.sarl@gmail.com | Stephane Jacquemain | VEND005066 | 1574.84 |
| stephen.brown@gameradiator.com | Stephen Brown | VEND008036 | 15.59 |
| stephen.carlylesmith@googlemail.com | Stephen Carlyle-Smith | VEND008037 | 1.95 |
| admin@geckointeractive.com | Stephen Chell | VEND004410 | 20.92 |
| jabanaki@gmail.com | Stephen Cross | VEND011824 | 6.77 |
| delaneys73@gmail.com | Stephen Delaney | VEND011729 | 0.04 |

| | | | |
|---|---|---|---|
| kyleeppard@gmail.com | Stephen Eppard | VEND004177 | 15.27 |
| crazybreadman@gmail.com | Stephen Hoffman | VEND011529 | 14.40 |
| singkavet@mac.com | Stephen Ingkavet | VEND010082 | 383.51 |
| adverts@designmargin.com | Stephen Irven | VEND006298 | 36.44 |
| stephen.furlani@gmail.com | Stephen J Furlani | VEND003396 | 277.67 |
| developer@kigra.com | Stephen Kifer | VEND005588 | 76.56 |
| stephencmorris@me.com | Stephen Morris | VEND010169 | 1.32 |
| spn.blackberry@gmail.com | Stephen Nguyen | VEND008504 | 244.12 |
| support@fastlaneapps.com | Stephen Romero | VEND009638 | 1.11 |
| stephenmsullivan@gmail.com | Stephen Sullivan | VEND010837 | 197.47 |
| stephen@esstec.co.uk | Stephen Willey | VEND004646 | 112.08 |
| stephen@taptalkapp.com | Stephen Woodford | VEND008506 | 10.32 |
| wolvesfan08@me.com | Stephen Woodford | VEND003463 | 4.87 |
| steve@oneorangetree.com | Stephen Zyszkiewicz | VEND005033 | 25.52 |
| steveb@webservices.us.com | Steve Birstok | VEND010114 | 107.22 |
| dev@fingertool.com | Steve Lim | VEND006043 | 0.05 |
| dev_help@ubi-nuri.com | Steve Lim | VEND004233 | 0.01 |
| ceo@bigoven.com | Steve Murch | VEND004100 | 59.18 |
| steveoliverc@gmail.com | Steve Oliver | VEND004045 | 1229.45 |
| publishing@myrete.com | Steve Smith | VEND003856 | 38789.03 |
| mobclixregister@touchfactor.com | Steve Tietze | VEND008926 | 0.03 |
| stevetranby.accounts@gmail.com | Steve Tranby | VEND003946 | 7210.07 |
| vendors@lazybeez.net | Steve Whiteman | VEND007954 | 0.32 |
| steve@stevewilford.co.uk | Steve Wilford | VEND009222 | 1.91 |
| waf.yang@gmail.com | Steve Yang | VEND004796 | 2721.24 |
| syoes@comcast.net | Steve Yoes | VEND005403 | 15.73 |
| steve.reynolds@gmail.com | steve.reynolds@gmail.com | VEND006338 | 1355.27 |
| mrcowhead@gmail.com | Steven Burgart | VEND008687 | 137.20 |
| steven.chaney@earthlink.net | Steven Chaney | VEND006190 | 131.78 |
| steven.creighton1988@gmail.com | Steven Creighton | VEND007111 | 25.10 |
| fallacystudios@gmail.com | Steven DeArmond | VEND007998 | 3739.46 |
| circleboxstudios@gmail.com | Steven DeArmond | VEND011702 | 2.20 |
| creepysteveent@gmail.com | Steven Detweiler | VEND011706 | 0.29 |
| stevenhagen83@gmail.com | Steven Hagen | VEND003828 | 23.95 |

| | | | |
|---|---|---|---|
| steve@appventive.com | Steven Novack | VEND005062 | 17.51 |
| stevenmpackard@gmail.com | Steven Packard | VEND003781 | 104.30 |
| steven.wireless@gmail.com | steven wang | VEND009637 | 14.40 |
| swhite@sicemstudios.com | Steven White | VEND010871 | 0.05 |
| dave@stevensonsoftware.com | Stevenson Software, LLC | VEND007967 | 67.40 |
| steventon@gmail.com | steventon@gmail.com | VEND007443 | 64.22 |
| jfang@stickyice.com | STICKY ICE GAMES LLC | VEND009054 | 354.03 |
| colin@stitcher.com | Stitcher, Inc | VEND006356 | 3010.87 |
| herosoft@f2s.com | Stuart Campbell | VEND004568 | 5.00 |
| sdeske@googlemail.com | Stuart Eske | VEND009366 | 38.02 |
| sfarrell@velti.com | Stuart Farrell | VEND010208 | 5.15 |
| mckee2@hotmail.co.uk | Stuart McKee | VEND010121 | 6.62 |
| subramanian.bsv@gmail.com | Subramanian Venkatesan | VEND008038 | 9.48 |
| sudip.regmi@gmail.com | Sudip Regmi | VEND004240 | 85.97 |
| sandhu.sunny@gmail.com | Sukhwinder Sandhu | VEND007105 | 9.10 |
| samoi.php@gmail.com | Sulaiman Al Hattab | VEND011352 | 14.72 |
| suli@brooklynpacket.com | Suli Ali | VEND005042 | 2219.01 |
| insanelyi@gmail.com | Sullivan Reed | VEND008357 | 8879.98 |
| derek@sum-interactive.com | SUM Interactive LLC | VEND008424 | 106.88 |
| sumanpapneja@gmail.com | SUMAN PAPNEJA | VEND003805 | 145.38 |
| sundar.rifluxyss@gmail.com | Sundar sankar | VEND011300 | 0.01 |
| choso@onetopsoft.com | Sung O Cho | VEND010130 | 15.85 |
| sunilvariar@gmail.com | Sunil Variar | VEND011819 | 0.02 |
| mathpad@mathpad.com | Sunny Moon | VEND008389 | 0.36 |
| njoyiphone@gmail.com | Supakit Kiatrungrit | VEND004227 | 0.07 |
| superkickups@gmail.com | superkickups@gmail.com | VEND006326 | 511.61 |
| support@acropa.com | support@acropa.com | VEND007444 | 14.18 |
| support@afksoft.com | support@afksoft.com | VEND008737 | 33912.11 |
| support@betterdaywireless.com | support@betterdaywireless.com | VEND007445 | 308.68 |
| support@hostedgames.org | support@hostedgames.org | VEND007739 | 1227.39 |
| support@jandyco.com | support@jandyco.com | VEND006823 | 120.81 |
| support@ludi.com | support@ludi.com | VEND006986 | 2091.09 |
| support@ludimate.com | support@ludimate.com | VEND006996 | 183.15 |
| support@zooomgames.com | support@zooomgames.com | VEND010942 | 499.72 |

| | | | |
|---|---|---|---|
| suren.hakobyan@yandex.ru | suren.hakobyan@yandex.ru | VEND010978 | 105.77 |
| suresh100verma@gmail.com | SURESH  KUMAR VERMA | VEND008669 | 1284.22 |
| sms@airoidapps.com | SURESH  KUMAR VERMA | VEND008386 | 2.03 |
| admin@gyanmobile.com | Suresh Ghelani | VEND008414 | 854.85 |
| suresh10verma@gmail.com | suresh verma | VEND006195 | 4275.11 |
| suriyanarayanan987@gmail.com | Suriya Narayanan | VEND010866 | 0.78 |
| adnetwork@lucidifi.com | Sushant Prakash | VEND004203 | 11892.82 |
| susrut316@gmail.com | Susrut Mishra | VEND011302 | 0.01 |
| developer.suvajit@gmail.com | Suvajit Das | VEND009229 | 1.30 |
| sgokhale@purdue.edu | SUYASH R GOKHALE | VEND009261 | 317.46 |
| sven.degroote@qsoft.be | Sven Degroote | VEND005349 | 11746.53 |
| sven@getting-mobile.com | Sven Wiegand | VEND004478 | 52.02 |
| bobolana@gmail.com | Svetla Dimitrova Bukova | VEND009195 | 2.32 |
| accounting@dhingana.com | Swapnil Shinde | VEND005986 | 9049.33 |
| info@dhingana.com | Swapnil Shinde | VEND005142 | 172.26 |
| InnerFour | Swartz Enterprises, Inc. | VEND006086 | 51735.39 |
| swlee@com2us.cn | swlee@com2us.cn | VEND007529 | 109.31 |
| swysocki@impossiblesoft.com | swysocki@impossiblesoft.com | VEND007447 | 2.24 |
| syang@catchif.com | syang@catchif.com | VEND006840 | 395.42 |
| nauman@cliffhanger.com | Syed Nauman Ahmed Shah | VEND011344 | 3.46 |
| dealsanddiscount@gmail.com | Syed Raza | VEND008662 | 0.27 |
| sylvain.bruas@gmail.com | Sylvain BRUAS | VEND008155 | 0.18 |
| madchef.org@gmail.com | SФren Andersson | VEND011305 | 0.03 |
| tactsky54321@gmail.com | tactsky54321@gmail.com | VEND008738 | 22302.61 |
| orchidea.android@gmail.com | Tadej Seme | VEND008258 | 1539.62 |
| tsjun@tionnet.com | Taesik Jun | VEND011727 | 973.93 |
| tal_dahabani@icloud.com | Tal Dahabani | VEND011792 | 58.24 |
| dreambytes.taleb@gmail.com | Taleb Valentin | VEND008866 | 3802.75 |
| tammen.bruccoleri@gmail.com | Tammen Bruccoleri Bruccoleri | VEND003769 | 53.33 |
| tamndrok@gmail.com | tamndrok@gmail.com | VEND007448 | 10.31 |
| jack@tangentalgames.com | Tangental Games Inc. | VEND008358 | 0.99 |
| tannerkilgore@live.com | Tanner Kilgore | VEND003845 | 2.37 |
| tannynghk@gmail.com | Tanny Ng | VEND006198 | 316.79 |
| tapps@tapps.com.br | tapps@tapps.com.br | VEND010981 | 22468.24 |

| | | | |
|---|---|---|---|
| tarabanya@hotmail.com | tarabanya@hotmail.com | VEND007449 | 329.46 |
| tarek_alawdeen@trendmicro.com | Tarek Alawdeen | VEND011281 | 0.10 |
| tarekhn@gmail.com | TAREK NUSEIBEH | VEND003419 | 22.47 |
| mailme@tarunbhardwaj.com | TARUN BHARDWAJ | VEND009228 | 22.08 |
| ectarun@gmail.com | Tarun Maheshwari | VEND006964 | 1528.05 |
| taucetilabs@googlemail.com | taucetilabs@googlemail.com | VEND006882 | 18.57 |
| kurniawan.taufik@gmail.com | Taufik Kurniawan | VEND010799 | 4.17 |
| taylor@swebdevelopment.com | Taylor Ansley | VEND008946 | 23.48 |
| tbaniak@stny.rr.com | tbaniak@stny.rr.com | VEND006860 | 135.00 |
| jramos@teachersparadise.com | TeachersParadise.com, Inc | VEND004261 | 167.57 |
| darren.falcus@team17.com | Team 17 Software Ltd. | VEND009218 | 978.23 |
| team.playsoft@gmail.com | team.playsoft@gmail.com | VEND007450 | 0.50 |
| team@pillowsoftware.com | team@pillowsoftware.com | VEND006797 | 50.08 |
| team@xxl-outdoors.de | team@xxl-outdoors.de | VEND006791 | 166.83 |
| rnelis@team6-games.com | Team6 Game Studios BV | VEND011510 | 0.04 |
| appmarket@tecace.com | Tecace Software | VEND008073 | 83.78 |
| admin@technyde.com | Technyde Software LLP | VEND009031 | 163.87 |
| teg.games@gmail.com | teg.games@gmail.com | VEND007451 | 13.04 |
| plux@pui2studio.com | Teguh Senoadji | VEND010023 | 1.70 |
| jasani.tejas@gmail.com | Tejas Jasani | VEND008484 | 2926.06 |
| tejaswini@mahiways.com | Tejaswini Lambe | VEND011611 | 1.00 |
| thomas.deleon@teknadesigns.com | Tekna Design, LLC | VEND010054 | 43.68 |
| okythoos.mobile@gmail.com | Telemachos Kastanas | VEND003696 | 70.58 |
| telmioncom@gmail.com | telmioncom@gmail.com | VEND007591 | 6.40 |
| devisy06@gmail.com | templier Jeremy | VEND004371 | 150.69 |
| tenukes@gmail.com | tenukes@gmail.com | VEND007453 | 85.83 |
| wdzzy8848@hotmail.com | terry johnson | VEND004321 | 2265.21 |
| support@tesseractmobile.com | Tesseract Mobile | VEND003867 | 9516.09 |
| tfritz@carlsonmarketing.ca | tfritz@carlsonmarketing.ca | VEND006899 | 16.65 |
| thaisiang@gmail.com | Thai Siang Lew | VEND006201 | 1773.22 |
| thana.tassana@gmail.com | Thana Tassanasteinkit | VEND003785 | 1389.36 |
| c@theguysinthebooth.com | THE GUYS IN THE BOOTH LLP | VEND005156 | 90.02 |
| andy@thepixelbullies.com | The Pixel Bullies | VEND008661 | 61.24 |
| team@best-free-quotes-info-apps-and-app-facts.com | The Team | VEND009371 | 0.49 |

| | | | |
|---|---|---|---|
| themanol@gmail.com | themanol@gmail.com | VEND008739 | 13.38 |
| duckseason@duckseason.mobi | Theoklitos Giannakopoulos | VEND009312 | 135.37 |
| therevoltingx@gmail.com | therevoltingx@gmail.com | VEND006904 | 29.09 |
| theron@squidtooth.com | Theron Rogers | VEND006202 | 100.89 |
| nthibaut33@gmail.com | Thibaut Nicolas | VEND003628 | 67.98 |
| tmoubax@me.com | Thierry Moubax | VEND009545 | 238.18 |
| thingkingland@gmail.com | thingkingland@gmail.com | VEND011013 | 78.49 |
| btrinfy@gmail.com | Thiyagarajan Bala | VEND003687 | 8.29 |
| ownzilla@gmail.com | Thom Denick | VEND005086 | 89.66 |
| tommy@toyfoxstudios.com | Thomas Barnes | VEND004274 | 268.64 |
| andrew@babybinks.com | Thomas Binkowski | VEND005513 | 16.25 |
| thomascheng482@yahoo.com | Thomas Cheng | VEND005633 | 3925.37 |
| mail@entwickler-x.de | Thomas Claus | VEND008220 | 1.77 |
| thomas.devos@gmail.com | Thomas De Vos | VEND011429 | 651.51 |
| thomas.drumond@primasnap.com | Thomas Drumond | VEND004465 | 7.22 |
| thomas@sandboxdigital.com.au | Thomas Garrood | VEND009013 | 45.71 |
| thomasgulli@outlook.com | Thomas Gulli | VEND011836 | 1.91 |
| gust0208@yahoo.com | Thomas Gustafson | VEND005084 | 1.21 |
| hartt97@yahoo.com | thomas hart | VEND003534 | 10.13 |
| thoechsmann@iwef.de | Thomas Hoechsmann | VEND004501 | 619.53 |
| tjohnson1693@gmail.com | Thomas Johnson | VEND003588 | 13.05 |
| tom.karam@gmail.com | Thomas Karam | VEND008440 | 6.32 |
| tom@spillingcoffeemedia.com | Thomas Klimchak | VEND011618 | 0.16 |
| contact@godzilab-games.com | Thomas Lachartre | VEND003521 | 537.27 |
| thomas.legowo@gmail.com | Thomas Legowo | VEND004075 | 7.58 |
| thumpnuggetgames@gmail.com | Thomas McNair | VEND009374 | 0.97 |
| thomasmuller@me.com | Thomas Muller | VEND008639 | 53.92 |
| support@pocketcas.com | Thomas Osthege | VEND006194 | 53.25 |
| base21@earthlink.net | Thomas Plesko | VEND004124 | 6.38 |
| thomas.rose@gmail.com | Thomas Rose | VEND004674 | 129.43 |
| schreiber@netmin.de | Thomas Schreiber | VEND010748 | 31.43 |
| thomas.shepparduk@gmail.com | Thomas Sheppard | VEND004152 | 12.00 |
| icyplains@hotmail.com | Thomas Wild | VEND006074 | 0.25 |
| twolf@mephisto-media.net | Thomas Wolf | VEND008364 | 21.07 |

| | | | |
|---|---|---|---|
| thomas@frostsoftware.com | Thomas Wollbekk | VEND008896 | 7652.27 |
| thomasjay200@gmail.com | thomasjay200@gmail.com | VEND007502 | 4.63 |
| tfuglsig@gmail.com | Thorbj?rn Fuglsig | VEND004474 | 144.13 |
| tmelcher@portdusk.com | Thorne Melcher | VEND004990 | 978.69 |
| thorsten.hoeger@taimos.de | Thorsten Hoeger | VEND006204 | 14.38 |
| kai2august@gmail.com | Thosapol Sangkasub | VEND011515 | 662.13 |
| leon@volvapps.com | TIAN YUQI | VEND011637 | 0.09 |
| fitue2011@gmail.com | tilents2012 chen | VEND007915 | 231.21 |
| tilldreier@gmail.com | Till Dreier | VEND005095 | 151.56 |
| admob@goesberserk.de | Till Klocke | VEND004932 | 47.66 |
| tjbuick@yahoo.com | Tim Buick | VEND003957 | 28.23 |
| timdorr@asmallorange.com | Tim Dorr | VEND005115 | 21.75 |
| mobclix@projectbox.com | Tim Garrett | VEND006139 | 9814.53 |
| blazerblake26@yahoo.com | Tim George | VEND006015 | 11.03 |
| timtipgames@gmail.com | Tim Hantel | VEND011826 | 0.02 |
| tljff9@gmail.com | Tim Jensen | VEND006207 | 6372.99 |
| tlang@brrappentertainment.com | Tim Lang | VEND004051 | 52.46 |
| simplifynowsoftware@gmail.com | Tim Mackenzie | VEND003616 | 73.69 |
| tim@rocket5studios.com | Tim Miller | VEND008871 | 5666.40 |
| meanstreak@gmail.com | Tim Miller | VEND006127 | 347.66 |
| support@tote-notes.com | Tim Woloshyn | VEND008640 | 13.28 |
| tim.jones@3squared.co.uk | tim.jones@3squared.co.uk | VEND006788 | 65.70 |
| tim@iii.co.uk | tim@iii.co.uk | VEND006837 | 27.10 |
| tim-mobclix@bitgems.com | tim-mobclix@bitgems.com | VEND006426 | 217.16 |
| timo@griese.cc | Timo Griese | VEND006706 | 76.20 |
| timo@familie-griese.eu | Timo Griese | VEND006206 | 30.11 |
| timo.prill@googlemail.com | timo prill | VEND010001 | 8.72 |
| timosstudio@gmail.com | timosstudio@gmail.com | VEND008740 | 10709.76 |
| timt@babybix.com | timt@babybix.com | VEND007610 | 0.27 |
| tincheeto@aol.com | tincheeto@aol.com | VEND006945 | 71.77 |
| webmaster@martview.com | Ting Suk Ting | VEND005057 | 2115.66 |
| eric.kwan@gmail.com | Ting Yin Kwan | VEND006055 | 82.97 |
| TinyTechnician@tinytechstudios.com | TinyTechnician@tinytechstudios | VEND006898 | 33.72 |
| tolarewaju3@iwarrantiphone.com | TiOluwa Olarewaju | VEND011377 | 0.04 |

| | | | |
|---|---|---|---|
| tmitry@gmail.com | tmitry@gmail.com | VEND007652 | 0.49 |
| tn7525@gmail.com | tn7525@gmail.com | VEND007000 | 4662.10 |
| tandtapps@gmail.com | TNT  Apps Inc. | VEND005564 | 67.60 |
| sales@gameroutfit.com | Todd Barron | VEND004503 | 2.04 |
| chris@brighthouselabs.com | Todd Dunlop | VEND006026 | 117.27 |
| todd@brighthouselabs.com | Todd Dunlop | VEND005332 | 0.89 |
| todd@bottlestudios.com | Todd Johnson | VEND009375 | 114.02 |
| tk@airadvocate.com | Todd Kazakiewich | VEND008439 | 1.94 |
| mathist@yahoo.com | Todd Mathison | VEND005241 | 966.64 |
| todd.sproull@gmail.com | todd.sproull@gmail.com | VEND006761 | 345.58 |
| toffe@ippe.biz | toffe@ippe.biz | VEND007455 | 0.01 |
| togapit@gmail.com | Toga Pit | VEND003901 | 214.69 |
| purple.berry.app@gmail.com | Toh Loong Tan | VEND009358 | 0.78 |
| elaydin.tech@gmail.com | Tolga Ozguner | VEND004928 | 6724.39 |
| tollfreetiger@gmail.com | tollfreetiger@gmail.com | VEND007778 | 0.27 |
| tjenkins@afterinsanity.com | Tom Jenkins | VEND007979 | 11.91 |
| tjosephson@tojamgames.com | Tom Josephson | VEND004871 | 66.81 |
| camelyi.lee@gmail.com | Tom Lee | VEND004887 | 2786.05 |
| info@prolificinteractive.com | Tom Lewis | VEND006081 | 33.92 |
| advertisement@atalasoftware.com | Tom Ray | VEND004836 | 98.81 |
| tom.crouch@gmail.com | Tomah Crouch | VEND007788 | 36.98 |
| tomas.mardones@gmail.com | Tomas Mardones | VEND008201 | 3722.80 |
| tomas.mazowski@jersey.se | Tomas Mazowski | VEND005216 | 142.20 |
| tomas@bappz.com | Tomas Spacek | VEND004497 | 61.25 |
| tomasz.luch@gmail.com | Tomasz Luch | VEND004767 | 26.30 |
| games@reperspective.com | Tomasz Staniak | VEND008641 | 0.42 |
| tomatotam16@gmail.com | tomatotam16@gmail.com | VEND006746 | 85.69 |
| tomek13m@gmail.com | tomek13m@gmail.com | VEND008741 | 9.46 |
| tomer.menahem@gmail.com | Tomer Menahem | VEND004168 | 7005.66 |
| tomlinson.jm@gmail.com | tomlinson.jm@gmail.com | VEND006794 | 76.77 |
| support@mikrolett.com | Tommy Datulong | VEND005465 | 11.89 |
| j.costello@easynet.co.uk | Tommy Walker | VEND006089 | 0.01 |
| tomswanson@hotmail.com | tomswanson@hotmail.com | VEND007654 | 0.06 |
| toneyrr69@gmail.com | toneyrr69@gmail.com | VEND007564 | 10.56 |

| | | | |
|---|---|---|---|
| toni.fingerroos@fingersoft.net | Toni Fingerroos | VEND007930 | 455.37 |
| tonyc@qriket.com | Tony Comparelli | VEND010060 | 23533.21 |
| tunzafunapps@gmail.com | Tony Filipe | VEND004366 | 428.10 |
| info@beamangames.com | Tony Hsieh | VEND005007 | 6107.67 |
| Tony19890604@gmail.com | Tony Johnson | VEND006210 | 1785.69 |
| tony@charliedoggames.com | tony oakden | VEND008647 | 1.10 |
| tony@vook.com | Tony So | VEND004651 | 33.33 |
| tony@smartmobilesolutions.com | Tony Tonchev | VEND006209 | 2999.05 |
| tonyw2000@gmail.com | tonyw2000@gmail.com | VEND007796 | 45482.10 |
| Topeoplea@yahoo.com | Topeop Topeop | VEND004517 | 74.69 |
| tormartin@kristanix.com | Tor Martin Kristiansen | VEND004865 | 20.66 |
| support.deluxeware@gmail.com | Tormozov Evgeny | VEND008406 | 102.01 |
| touchaponk@gmail.com | Touchapon Kraisingkorn | VEND004824 | 6927.92 |
| touchsoft@outlook.com | touchsoft@outlook.com | VEND010999 | 3835.44 |
| christian@toystudio.com | TOY STUDIO MEDIA CORPORATION | VEND008167 | 1790.40 |
| info@trackmyedm.com | Track My EDM LLC | VEND011365 | 20.28 |
| tpearson175@gmail.com | Travis Pearson | VEND004175 | 27.57 |
| tjreddell@gmail.com | Travis Reddell | VEND004210 | 17.80 |
| travis@tabtechdesign.com | travis@tabtechdesign.com | VEND010975 | 58.42 |
| info@trendico.ru | Trendico LTD | VEND009577 | 81078.12 |
| trevor_chandler@msn.com | Trevor Chandler | VEND003979 | 5.95 |
| triet@hungryduckgame.com | Triet Luong | VEND008202 | 0.46 |
| TRION INTERACTIVE, LLC | TRION INTERACTIVE, LLC | VEND008119 | 51844.85 |
| 12mrsaturns@gmail.com | Tristan Bellamy | VEND004346 | 20.04 |
| tech1@games-guild.com | Tristan Huxley | VEND006199 | 61.86 |
| peafone@gmail.com | Trong Nguyen | VEND011532 | 1423.58 |
| b.smith@troutmoon.com | Troutmoon Incorporated | VEND003474 | 436.75 |
| troymcneil@gmail.com | Troy McNeil | VEND010759 | 0.83 |
| troy@tegtap.com | troy@tegtap.com | VEND007724 | 105.64 |
| info@truesoftinc.com | TRUESOFT INC | VEND005512 | 38.25 |
| bmahloch@truidea.com | TRUIDEA LLC | VEND007266 | 164.35 |
| trungnd@itechgenius.com | Trung Nguyen | VEND008914 | 118.93 |
| tony@aweapp.com | Tse Kin Yiu | VEND005139 | 648.47 |
| jeremywangtc@gmail.com | Tse-Chi Wang | VEND009334 | 22.64 |

| | | | |
|---|---|---|---|
| tsehiuming@gmail.com | tsehiuming@gmail.com | VEND006880 | 21.65 |
| jc.app.production@gmail.com | Tsz Lam Chim | VEND011465 | 0.02 |
| info@moxgen.com | Tsz Ming WONG | VEND008177 | 54.27 |
| anhtuan1911@gmail.com | Tuan Vu | VEND010686 | 0.02 |
| tusharew@gmail.com | tusharew@gmail.com | VEND007756 | 90.09 |
| tushkanin@gmail.com | tushkanin@gmail.com | VEND007458 | 105.97 |
| tuyenpham@cnc.com.vn | tuyen Pham | VEND009376 | 0.29 |
| tvoinetgames@gmail.com | tvoinetgames@gmail.com | VEND007459 | 26.18 |
| tvso86@hotmail.com | tvso86@hotmail.com | VEND008742 | 28.68 |
| tweikiang@gmail.com | tweikiang@gmail.com | VEND007460 | 136.03 |
| tylergatto@gmail.com | Tyler Gatto | VEND008872 | 5715.94 |
| classyeagle@ymail.com | Tyler Staley | VEND008041 | 0.02 |
| info@truportfolios.com | Tyler Thomas | VEND009062 | 962.06 |
| tylerwhitedesign@gmail.com | Tyler White | VEND006229 | 267.65 |
| admin@brokencrowngames.com | Tyler Yohe | VEND011807 | 0.10 |
| Typepasb@yahoo.com | Typepa Typepa | VEND004600 | 2.50 |
| tzg11111@163.com | tzg11111@163.com | VEND006369 | 179.16 |
| u.funtraders@gmail.com | u.funtraders@gmail.com | VEND007768 | 405.15 |
| ccepall@gmail.com | U?ur ?atak | VEND010086 | 248.04 |
| uas.sorokin@gmail.com | uas.sorokin@gmail.com | VEND006891 | 14.98 |
| uasdevteam@outlook.com | uasdevteam@outlook.com | VEND011000 | 3508.02 |
| ubj3d.android@gmail.com | ubj3d.android@gmail.com | VEND007461 | 81.44 |
| udi_idan@hotmail.com | udi_idan@hotmail.com | VEND007580 | 449.16 |
| udit@flyonit.com.au | UDIT ARORA | VEND011605 | 0.60 |
| udit@circlecreation.com | UDIT ARORA | VEND010170 | 0.09 |
| android@ugosan.org | Ugo Sangiorgi | VEND006006 | 20.47 |
| uielabs@uievolution.com | UIEvolution, Inc. | VEND010061 | 356.01 |
| admin@phractalstudios.com | Ulises Pereida | VEND007952 | 145.52 |
| ulrikdamm@me.com | ulrikdamm@me.com | VEND010535 | 0.06 |
| m.umair@apptellect.com | Umair Soorage | VEND010771 | 0.01 |
| jake@uncarbonatedsoftware.com | Uncarbonated Software LLC | VEND008432 | 508.70 |
| i4iphones@gmail.com | UNLIMAPPS, INC | VEND006073 | 125642.58 |
| admin@komastudios.com | Urs Hanselmann | VEND003779 | 130.28 |
| eric.pierce@gmail.com | Ursula Escher | VEND006056 | 162.28 |

| | | | |
|---|---|---|---|
| bahrom-1984@yandex.ru | USA Dollar | VEND009065 | 2.87 |
| usama.bin.shakeel.dev@gmail.com | Usama Shakeel | VEND010142 | 14.28 |
| m-nohara@ustream.tv | USTREAM ASIA.,INC | VEND009033 | 1707.94 |
| psellis@ustream.tv | Ustream, Inc | VEND007757 | 6080.18 |
| uwe@hollatz.de | Uwe Hollatz | VEND010707 | 30.79 |
| uwe.riek@dayquiri.ch | Uwe Riek | VEND010850 | 0.02 |
| odell_cs@yahoo.com | Uzair Ahmad | VEND003529 | 18.36 |
| vadim@digitalprunes.com | Vadim Dagman | VEND005212 | 148.50 |
| mobclix@talkme.im | Vadim Tsyganok | VEND003640 | 132.91 |
| mobilekingsiss@gmail.com | Vadim Voropai | VEND011254 | 5.16 |
| vadim.khohlov@gmail.com | Vadym Khokhlov | VEND009118 | 69.50 |
| vahdet.kavak@googlemail.com | Vahdet Kavak | VEND010002 | 27.65 |
| vaidee@divum.in | vaidee@divum.in | VEND006433 | 1278.49 |
| studio@vainmedia.com | Vain Media | VEND003724 | 12.57 |
| droid@timosoft.info | Valentin Bran | VEND004907 | 63.75 |
| southuniversityapps@gmail.com | Valentin Gui | VEND010132 | 0.68 |
| valerali2010@gmail.com | valera li | VEND008445 | 0.03 |
| rominten@list.ru | Valeri Vlassov | VEND010137 | 1.51 |
| sabbator@hotmail.com | van de Velde Pierre | VEND008044 | 0.55 |
| monkeypunch.entertainment@gmail.com | Van Vinh Nguyen | VEND004178 | 4586.13 |
| vanek56@gmail.com | vanek56@gmail.com | VEND007773 | 26.43 |
| varaahinc@gmail.com | Varaah Inc | VEND007991 | 466.99 |
| ads@mogcha.com | Varro Zoltan | VEND003824 | 2147.56 |
| varunk@chetu.com | Varun Kumar Kumar | VEND008956 | 2.06 |
| evasua@gmail.com | Vasiliy Egorov | VEND003411 | 80.06 |
| diezgames@gmail.com | Vasiliy Myrza | VEND010116 | 75.85 |
| vlegakis@gmail.com | Vassilis Legakis | VEND007478 | 2.88 |
| bit.shifter@rocketmail.com | Vato Grande | VEND009603 | 0.07 |
| Veayahytr@yahoo.com | Veaya Veaya | VEND004779 | 75.13 |
| veeru439.komatineni@gmail.com | Veeru Komatineni | VEND010773 | 0.07 |
| brandon@venan.com | Venan Entertainment, Inc. | VEND006018 | 37.00 |
| scofield665@gmail.com | Ventskus Roman | VEND009634 | 2.38 |
| peter.jones@versiontwo.ca | Version 2.0 Incorporated | VEND009201 | 9.27 |
| vertrieb@tkl-soft.de | vertrieb@tkl-soft.de | VEND006886 | 18.81 |

| | | | |
|---|---|---|---|
| veryphone@gmail.com | Veryphone Minniti Paolo | VEND004726 | 37.21 |
| android@kinoni.com | Vesa Heikkil? | VEND008957 | 179.97 |
| vesa@nepik.com | Vesa Pikki | VEND004542 | 139.08 |
| levelzed@gmail.com | Viatcheslav Tarasov | VEND009341 | 14.49 |
| vicente_cativiela@hotmail.com | vicente_cativiela@hotmail.com | VEND010993 | 0.01 |
| vjermak@gmail.com | viceslav Jermak | VEND008507 | 14.74 |
| info@buzlylabs.com | Vicho Dimitrov | VEND004533 | 9248.55 |
| hotvico@gmail.com | Vico Bonfioli | VEND004198 | 47.94 |
| victar05@gmail.com | victar05@gmail.com | VEND007609 | 3.55 |
| spaboy@gmail.com | Victor Alvarez | VEND004826 | 8969.02 |
| victor@leetsoft.net | Victor Barrancos | VEND005051 | 9050.73 |
| vbovio@yahoo.com | Victor Bovio | VEND005603 | 0.08 |
| threemonkee@gmail.com | Victor Chandra | VEND008058 | 21.78 |
| vfcosta@gmail.com | Victor Costa | VEND008353 | 0.43 |
| victor@altoplus.com | Victor Lam | VEND004225 | 18.76 |
| victor@vandanov.com | Victor Vandanov | VEND003532 | 13.53 |
| victor.weng@gmail.com | Victor Weng | VEND008642 | 576.86 |
| victor@ustwo.co.uk | victor@ustwo.co.uk | VEND007462 | 405.76 |
| adv@openname.su | Victoria Arnold | VEND011441 | 90.29 |
| victorjr@floresmeyer.com | victorjr@floresmeyer.com | VEND007463 | 6.56 |
| remonapp@gmail.com | Viktor Lukovtsev | VEND009360 | 87.84 |
| tomtom10.tt1@googlemail.com | Viktor Wart | VEND008643 | 36.03 |
| wencyclinton@yahoo.com | vilton smith | VEND006218 | 0.42 |
| support@mobieos.com | Vinay Singh | VEND010070 | 293.34 |
| vinay@spiceloop.com | vinay@spiceloop.com | VEND006306 | 4683.99 |
| vinayak@pinnaclerise.com | Vinayak Takekar | VEND004781 | 250.56 |
| vince@nasthon.com | vince@nasthon.com | VEND007464 | 1493.30 |
| vinnycassano@hotmail.com | Vincent Cassano | VEND008688 | 2.77 |
| bennybird@ymail.com | Vincent Chan | VEND011501 | 3.50 |
| ubunteros67@gmail.com | vincent villa | VEND004575 | 743.34 |
| vincentvanwillegen@gmail.com | vincentvanwillegen@gmail.com | VEND008743 | 1163.64 |
| v.chianese@msc4tech.com | vincenzo chianese | VEND008203 | 0.06 |
| annafrank1928@hotmail.com | vincnic lucyt | VEND004480 | 0.03 |
| mdcreation31@gmail.com | viratchai tanoi | VEND009579 | 28.23 |

| | | | |
|---|---|---|---|
| solutions@12ey.com | virgilio jr lustre | VEND004262 | 39.74 |
| apple@vishalsrivastava.com | Vishal Srivastava | VEND005446 | 37.26 |
| jhickso1@visteon.com | Visteon Corporation | VEND009057 | 228.24 |
| visvaram@gmail.com | Visvaram Marappan | VEND004762 | 25.15 |
| vitalikbiba@bigmir.net | vitalikbiba@bigmir.net | VEND007465 | 0.30 |
| vitoralm@gmail.com | Vitor Santos | VEND009378 | 139.19 |
| vitus6@gmail.com | vitus6@gmail.com | VEND007578 | 8.62 |
| viv.panyam@gmail.com | Vivek Panyam | VEND009135 | 2.22 |
| s.vivek@agiletechnosys.com | Vivek Sharma | VEND009362 | 0.02 |
| ches93@inbox.lv | Vjaceslavs Anosko | VEND009605 | 0.49 |
| vkdroid2@gmail.com | vkdroid2@gmail.com | VEND008744 | 554.76 |
| vfedr@mail.ru | Vladimir Fedrushkov | VEND010098 | 892.29 |
| vladimir@creative-mobile.com | Vladimir Funtikov | VEND004715 | 56.18 |
| ochkarik05@gmail.com | Vladimir Kondratenko | VEND011607 | 2.38 |
| jeeman@mail.ru | Vladimir Linev | VEND009332 | 0.02 |
| kb3@bk.ru | Vladimir Tokarev | VEND008488 | 0.14 |
| zhvv1@mail.ru | Vladimir Zhukov | VEND010171 | 0.24 |
| brainus25@yandex.ru | Vladislav Borodin | VEND008078 | 0.01 |
| volkan@mobilike.com | Volkan Bi?er | VEND009380 | 0.09 |
| innovisionmarketinggroup@gmail.com | Vu Ton | VEND004345 | 45.10 |
| vvvyam@gmail.com | vvvyam@gmail.com | VEND008745 | 1.69 |
| isharamob@gmail.com | Vyacheslav Lyashenko | VEND010721 | 0.18 |
| ragozinu@gmail.com | Vyatcheslav Ragozin | VEND007956 | 4.08 |
| mobclix@doapps.com | Wade Beavers | VEND005430 | 89.25 |
| vamphry@gmail.com | wael nagib | VEND004164 | 14.32 |
| waheedhenali@yahoo.de | waheedhenali@yahoo.de | VEND010987 | 5304.14 |
| funworker@gmail.com | Wai Kit Fung | VEND011330 | 373.38 |
| laiwaimui2@yahoo.com | Wai Mui Lai | VEND003801 | 1.26 |
| wakele@gmail.com | wakele@gmail.com | VEND006854 | 63.94 |
| wallacema@jawapps.com | Wallace Ma | VEND010019 | 24617.91 |
| waltermaul@earthlink.net | Walter Maul | VEND004238 | 2.52 |
| dobby991@gmail.com | Walter Wang Junior | VEND004989 | 379.54 |
| alex.wang.xp@gmail.com | wang kailong | VEND003964 | 8.34 |
| lam.wang@spellgun.com | Wang Lam | VEND010066 | 544.48 |

| | | | |
|---|---|---|---|
| zappstore@yahoo.com | wang ning | VEND004299 | 6853.69 |
| wangw.cn@gmail.com | Wang Wei | VEND004417 | 0.24 |
| blueskychat@gmail.com | Wang Yujin | VEND003790 | 8969.72 |
| ward@elst.be | Ward Elst | VEND008210 | 9.89 |
| warrenbaltz@yahoo.com | Warren Baltz | VEND006217 | 97.77 |
| warrenbaltz@gmail.com | Warren Baltz | VEND004396 | 0.42 |
| warrenhales@gmail.com | Warren Hales | VEND009383 | 2220.80 |
| warren@nachoapps.com | warren miller | VEND009382 | 1567.24 |
| bestapps@altdroid.com | warren miller | VEND008663 | 745.65 |
| warren@mobileappsltd.com | warren miller | VEND008059 | 96.76 |
| m@mjwmedia.com | WAV2Media, LLC | VEND008908 | 20.79 |
| wayloontan@gmail.com | WayLoon Tan | VEND010056 | 0.80 |
| wayne@bunnyherolabs.com | wayne lee | VEND003755 | 297.39 |
| wayne@fuligin.com | Wayne Wenthin | VEND005037 | 63.59 |
| wchang@trythis.com | wchang@trythis.com | VEND006782 | 56.90 |
| phansen@myweather.com | Weather Central, LP | VEND006162 | 620.44 |
| malonso@wxtrends.com | Weather Trends International, | VEND009269 | 265.07 |
| webmaster@tagtexter.com | webmaster@tagtexter.com | VEND006741 | 182.18 |
| wedroider@gmail.com | wedroider@gmail.com | VEND007567 | 3.35 |
| ltry.adm@gmail.com | Wei Liang Huang | VEND008260 | 24.19 |
| reanix2010@gmail.com | wei liu | VEND004283 | 13154.31 |
| lin.yichong@gmail.com | Wei Xiang | VEND003549 | 226.87 |
| weichengtung@msn.com | weichengtung@msn.com | VEND006822 | 107.92 |
| qingyunzhichi@tom.com | wen xiu | VEND005010 | 665.82 |
| support@chronicstimulation.com | Wendy Kutschke | VEND004557 | 0.05 |
| bejoy.mobile@gmail.com | Wenfei Xu | VEND005016 | 1.18 |
| mrdjay.apps@gmail.com | WENGANG JI | VEND009259 | 62.32 |
| era.yeung@gmail.com | wenhua yang | VEND004344 | 5551.35 |
| dezielyuom@yahoo.com | wensy bill | VEND004975 | 6.43 |
| wesleythurner@gmail.com | Wesley Thurner | VEND008441 | 2.24 |
| where.is.it.team@gmail.com | where.is.it.team@gmail.com | VEND006828 | 31.89 |
| widgetrevolt@gmail.com | widgetrevolt@gmail.com | VEND007612 | 0.20 |
| wikideaproduction@gmail.com | wikideaproduction@gmail.com | VEND010967 | 0.02 |
| WildcardLLCDeveloper@gmail.com | Wildcard Developments LLC | VEND011524 | 436.83 |

| | | | |
|---|---|---|---:|
| wildcardapps@googlemail.com | wildcardapps@googlemail.com | VEND006731 | 603.18 |
| wiley@warmfuzzyapps.com | Wiley Wimberly | VEND003449 | 18.09 |
| willchen0506@gmail.com | Will Chen | VEND009643 | 0.51 |
| support@covertapps.com | Will Mavis | VEND005497 | 389.31 |
| alex.andreae@sourcecoast.com | Will Mavis | VEND005999 | 19.79 |
| will.r.baumann@gmail.com | will.r.baumann@gmail.com | VEND007466 | 244.15 |
| will@fluffylogic.net | will@fluffylogic.net | VEND007631 | 1.98 |
| willdobson@dobsoftstudios.com | willdobson@dobsoftstudios.com | VEND007496 | 955.77 |
| willi@robocatapps.com | Willi Wu | VEND003732 | 18958.77 |
| Droidwallet@gmail.com | William Bruno | VEND006047 | 6.83 |
| td3an117@gmail.com | William Dean | VEND010088 | 60.91 |
| willis127@gmail.com | william ernest | VEND005181 | 570.91 |
| figdor@mac.com | William Figdor | VEND004408 | 32.04 |
| billy.stormcloud@googlemail.com | William Hannant | VEND003666 | 77.88 |
| sm_frost@comcast.net | William Meadows | VEND008503 | 4.89 |
| wbwillson@gmail.com | William Willson | VEND011367 | 238.15 |
| whjwray@gmail.com | William Wray | VEND005665 | 704.82 |
| stone.willie@gmail.com | willie shi | VEND004900 | 2594.47 |
| wemiinu@gmail.com | Wilson Tjoa | VEND008509 | 8.25 |
| chenwuxiong1983@yahoo.com.cn | winson chen | VEND011258 | 5.59 |
| adtotal@adtotal.pl | Wirtualna Polska S.A. AdTotal | VEND008068 | 365.81 |
| wissam_el_hajj_3d@hotmail.com | Wissam El Hajj | VEND011835 | 4.23 |
| journal.notes2@gmail.com | Wizard Solutions | VEND004952 | 1994.15 |
| wmsoto@gmail.com | wmsoto@gmail.com | VEND007535 | 1.86 |
| wolfibar@yahoo.com | Wolfgang Kurz | VEND011801 | 0.40 |
| marcopapa@intersectworld.com | WORD LLC | VEND005206 | 653.87 |
| Chris@Surawy.co.uk | Work Avoidance LTD | VEND006423 | 313.84 |
| world4mobiles@gmail.com | world4mobiles@gmail.com | VEND007467 | 9.69 |
| contact@wattpad.com | WP Technology Inc. | VEND005574 | 126177.59 |
| michael811002@gmail.com | WSW INFORMATION TECHNOLOGY (AU | VEND008207 | 0.79 |
| support@cheatatwords.com | WTF apps LLC | VEND009270 | 1309.17 |
| wubai78@gmail.com | wu bochao | VEND004091 | 48.05 |
| wutienen@gmail.com | wutienen@gmail.com | VEND007468 | 374.89 |
| wuweilon@gmail.com | wuweilon@gmail.com | VEND007469 | 128.68 |

| | | | |
|---|---|---|---|
| wwhatford@revolutionaryconcepts.net | wwhatford@revolutionaryconcept | VEND006349 | 94.38 |
| wwolfe@gmail.com | wwolfe@gmail.com | VEND008700 | 2.35 |
| wxuefeng@gmail.com | wxuefeng@gmail.com | VEND006926 | 14.80 |
| wzwb87@mail.missouri.edu | wzwb87@mail.missouri.edu | VEND007650 | 6.95 |
| x19soft@gmail.com | x19soft@gmail.com | VEND007720 | 364.70 |
| xavier.wu@gmail.com | Xavier Wu | VEND003939 | 29.05 |
| xcat.production@gmail.com | xcat.production@gmail.com | VEND007470 | 13.95 |
| xellx8@gmail.com | xellx8@gmail.com | VEND008746 | 23.59 |
| lintanliu@hotmail.com | xiang nin | VEND004331 | 11.26 |
| xianyuc@gmail.com | xianyuc@gmail.com | VEND007729 | 220.16 |
| xiaodongli7@gmail.com | Xiaodong Li | VEND009552 | 0.09 |
| xiaoli.android@gmail.com | Xiaoli Wang | VEND011489 | 0.02 |
| zxy1967@gmail.com | XIAOYUE ZHANG | VEND006703 | 390.12 |
| appshelp.simon@gmail.com | Xijing Lai | VEND005648 | 2825.48 |
| ladywnexi@hotmail.com | xilucberg jenny | VEND003876 | 1.60 |
| guardamcs@gmail.com | Xin Chen | VEND011488 | 2.84 |
| mmcandroid@gmail.com | Xingdong Liu | VEND005096 | 122.67 |
| franklintao@yahoo.com | xintong hung | VEND003793 | 0.29 |
| mianwo@gmail.com | Xuan Li | VEND003485 | 0.13 |
| 3asoftware@163.com | Xue Qiang | VEND005087 | 23.51 |
| junxian.huang@gmail.com | Xuemeng Huang | VEND006105 | 119.55 |
| xuemeng.huang@gmail.com | Xuemeng Huang | VEND003564 | 0.03 |
| yadancemichael@yahoo.com | yadancemichael@yahoo.com | VEND007132 | 0.18 |
| ydliu@yahoo.com | Yadong Liu | VEND004752 | 59.57 |
| g.b.yahav@gmail.com | Yahav Bar | VEND004744 | 149.17 |
| yahel@kayenko.com | Yahel Bouaziz | VEND006960 | 4454.38 |
| yahor.makouski@gmail.com | yahor.makouski@gmail.com | VEND006907 | 132.83 |
| gatumay@gmail.com | Yakir Gatuma | VEND011715 | 2.52 |
| yakov@glosculptor.com | Yakov Ilin | VEND004297 | 462.55 |
| info@speechtrans.com | yan Auerbach | VEND008954 | 697.32 |
| gmobapp@gmail.com | Yan Futerman | VEND007940 | 1.85 |
| yan.lei69@yahoo.com | yan.lei69@yahoo.com | VEND007133 | 0.68 |
| ycmghhmi32@gmail.com | yang chengming | VEND006715 | 519.25 |
| yann.negre@gmail.com | Yann Negre | VEND009560 | 0.46 |

| | | | |
|---|---|---|---|
| iceskysl@gmail.com | yao shanglang | VEND003552 | 40.62 |
| brilliantjacksparrow@gmail.com | yaphets pis | VEND011725 | 30.73 |
| yar.woo@booyah.com | yar.woo@booyah.com | VEND007472 | 7496.62 |
| info@3stepapps.com | Yaron Levite | VEND010153 | 67.89 |
| yarik2720@ya.ru | Yaroslav Grebnev | VEND010040 | 2.71 |
| madarakh@gmail.com | Yaroslav Madarakh | VEND008644 | 15.51 |
| apps@yashfuturetech.com | Yashpal Singh | VEND009095 | 1.42 |
| jugnoyasir@gmail.com | Yasir Perwez | VEND009113 | 0.36 |
| bigwhiteplanet.online@gmail.com | Yauhen Kazadayeu | VEND011234 | 386.13 |
| eugene.budnik@gmail.com | Yauheni Budnik | VEND010689 | 0.09 |
| guagngliang@hotmail.com | yaxin liu | VEND003836 | 1.27 |
| ydvory@yahoo.com | ydvory@yahoo.com | VEND006732 | 102.77 |
| yeallananroid@gmail.com | YE WENXING | VEND003792 | 419.94 |
| yehia.husseiny@nazzelha.com | yehia.husseiny@nazzelha.com | VEND008747 | 7550.58 |
| yenyifu@yahoo.com | Yenyi Fu | VEND007985 | 2.86 |
| yeoldecat@gmail.com | yeoldecat@gmail.com | VEND008748 | 1836.47 |
| yesmobee@gmail.com | yesmobee Hung | VEND008901 | 1349.95 |
| eddie.lee@emails.cx | Yeuk Wing Lee | VEND008377 | 1.47 |
| markman@lionebra.com | Yevgeniy Markman | VEND005639 | 70.08 |
| yevgeny9@gmail.com | Yevgeny Kolyakov | VEND010136 | 0.98 |
| xuyinicdy@gmail.com | yi xu | VEND003573 | 1456.84 |
| yi.zhu24@googlemail.com | Yi Zhu | VEND004380 | 19.37 |
| goldenegg.support@gmail.com | Yichao Zhang | VEND004067 | 2013.61 |
| peerdevicenet@gmail.com | Yigong Liu | VEND010051 | 3.51 |
| loyijiuan@yahoo.com | Yi-Jiuan Lo | VEND005180 | 312.06 |
| ee2502@gmail.com | Yilin Cao | VEND009613 | 0.01 |
| eddiehua@gmail.com | YING CHIH HUA | VEND003980 | 12.71 |
| jefit.com@gmail.com | Ying Lin | VEND005005 | 30.97 |
| superkiddostudio@gmail.com | Yingkui Shen | VEND009097 | 102.44 |
| yjsoon@tinkertanker.com | Yinjie Soon | VEND009251 | 357.33 |
| gamelives@gmail.com | YIP CHI SHUN | VEND011499 | 354.23 |
| lucaszeng85@gmail.com | Yiting Chiu | VEND008412 | 755348.54 |
| billypchan@gmail.com | Yiu Por Chan | VEND010733 | 875.47 |
| yogin.bhungalia@gmail.com | Yogin Bhungalia | VEND008917 | 0.04 |

| | | | |
|---|---|---|---|
| yclam@yahoo.com | Yoke Chiew Lam | VEND003646 | 31.12 |
| ilyongroupa@gmail.com | Yonatan Erez | VEND010803 | 12.94 |
| gr43210@gmail.com | Yonatan Jaimovich | VEND009321 | 861.45 |
| per@yonc.com | YONC Technologies AS | VEND009037 | 2.57 |
| atle@yonc.com | YONC Technologies AS | VEND007953 | 2.05 |
| freeman.yong@gmail.com | Yong Zhang | VEND003412 | 299.43 |
| yongkailei@jiuzhangtech.com | yongkailei@jiuzhangtech.com | VEND006308 | 2229.70 |
| youjiele@gmail.com | you jiele | VEND003808 | 0.00 |
| maryjo@genesplicing.com | You-Betcha Interactive | VEND004347 | 141.39 |
| young@gamemason.com | Young Tae Son | VEND003969 | 444.48 |
| browmxiaolin@yahoo.com | youngster fram | VEND003489 | 0.50 |
| ads@youwave.com | YouWave Inc. | VEND009979 | 5622.88 |
| afessaeq@gmail.com | Yriy Kryndach | VEND008399 | 1011.33 |
| blairsu@gmail.com | Yu Lung Su | VEND004511 | 872.03 |
| yuyuuyuuu@gmail.com | Yu Yang | VEND008656 | 3557.63 |
| medirasoft@gmail.com | Yudistira Gita Ramadhan | VEND009030 | 2.04 |
| skwong@consultant.com | YUHANG KWONG | VEND008689 | 0.12 |
| ochacha@gmail.com | Yuichiro Endo | VEND009090 | 391.24 |
| huskyomega@gmail.com | Yu-Mao Feng | VEND009254 | 442.53 |
| yun.zhang@fyimobileware.com | Yun Zhang | VEND009385 | 0.21 |
| the3sky@gmail.com | Yunfeng Zhang | VEND004066 | 789.49 |
| chris.ho.pro@gmail.com | yung-hsin ho | VEND005273 | 33.91 |
| sawik90@mail.ru | Yura Sawicki | VEND010104 | 71.80 |
| yuren892@gmail.com | YuRen Lin | VEND004983 | 1433.84 |
| yshilin@gmail.com | Yuri Shilin | VEND004415 | 491.35 |
| i@yuriy.net | Yuriy Kavalerchik | VEND008428 | 1.31 |
| yuriy128@gmail.com | yuriy128@gmail.com | VEND006780 | 83.31 |
| yuri.akinin@gmail.com | Yury Akinin | VEND006222 | 642.95 |
| crusher83@gmail.com | Yury Shubin | VEND009016 | 182.97 |
| nerszaks@gmail.com | Yury Zakreuski | VEND011732 | 0.43 |
| Wetsand.a.k.0405@gmail.com | Yusuke Ishii | VEND005663 | 90.46 |
| admin@virtuesoft.com | Yuzhen Wang | VEND005319 | 569.38 |
| sacha.nasan@gmail.com | Yves Nasan | VEND007908 | 0.98 |
| yves@infothek.be | Yves Vanlerberghe | VEND004363 | 86.03 |

| | | | |
|---|---|---|---|
| yvettesardariani@gmail.com | yvette sardariani | VEND011601 | 18.31 |
| zachgris@u.washington.edu | Zach Griswold | VEND006223 | 14.11 |
| zach.griswold@gmail.com | Zach Griswold | VEND005236 | 0.02 |
| zach@oollo.com | Zach Westlake | VEND009386 | 56.84 |
| zac@iphonebookshelf.com | Zachary Bedell | VEND003670 | 346.36 |
| zblack@zsculpt.com | Zachary Black | VEND004483 | 209.36 |
| zach@zacharyarnold.com | Zachary Ullevig | VEND008442 | 135.53 |
| zaid.ag90@gmail.com | zaid Abdul-ghafoor | VEND003391 | 16.63 |
| zfedotkin@gmail.com | Zakhar Fedotkin | VEND006713 | 45.42 |
| zaxisgamez@gmail.com | zaxisgamez@gmail.com | VEND006848 | 32.62 |
| zbigniewo@gmail.com | Zbigniew Szymanski | VEND004093 | 3505.32 |
| zbigniew.polito@gmail.com | zbigniew.polito@gmail.com | VEND008749 | 6.53 |
| raviv@guerillapps.com | Zen Concepts LLC | VEND005234 | 80.51 |
| hoyanchan@yahoo.com | Zen Ho | VEND004821 | 65.70 |
| admin@zenlabsllc.com | Zen Labs LLC | VEND008415 | 1864.94 |
| zerasul@gmail.com | zerasul@gmail.com | VEND007511 | 72.83 |
| zestmail@ukr.net | zestmail@ukr.net | VEND006787 | 55.81 |
| zeugame@gmail.com | zeugame@gmail.com | VEND006435 | 113.05 |
| fsupport@zeuselectronics.eu | ZEUS ELECTRONICS LLP | VEND009219 | 361.68 |
| zeus@smartphoneware.com | zeus@smartphoneware.com | VEND008750 | 1522.41 |
| zhaerdalixue@hotmail.com | zhaerdalixue@hotmail.com | VEND007134 | 0.18 |
| zhs2472@gmail.com | Zhang Song | VEND003457 | 0.07 |
| zhanggauxin@hotmail.com | zhanggauxin@hotmail.com | VEND007135 | 0.29 |
| simplygamesupport@gmail.com | zhannong fang | VEND003631 | 132.17 |
| xgadget@live.com | Zhaohui Xing | VEND004915 | 298.86 |
| zhaohui.xing@hotmail.com | zhaohui.xing@hotmail.com | VEND006870 | 93.22 |
| eutopia.game.001@gmail.com | zheng xu | VEND004487 | 0.99 |
| zheng.zhang@strikead.com | Zheng Zhang | VEND010129 | 2.02 |
| zhengliping2000@gmail.com | zhengliping2000@gmail.com | VEND007473 | 3650.37 |
| ouyangzy@tom.com | zhengyu Ouyang | VEND006156 | 0.01 |
| zhigang.duan@yoopal.com | Zhigang Duan | VEND010769 | 0.27 |
| zfang@jiemai-tech.com | Zhijun Fang | VEND004469 | 35.46 |
| zhongmincan@gmail.com | zhong mincan | VEND011487 | 423.00 |
| jia-sheng88@163.com | zhong pa | VEND004078 | 987.51 |

| | | | |
|---|---|---|---|
| zhoueric@hotmail.com | zhoueric@hotmail.com | VEND006727 | 119.74 |
| zhwxwxh@gmail.com | zhwxwxh@gmail.com | VEND007563 | 0.05 |
| ziba@popcannibal.com | ziba@popcannibal.com | VEND007532 | 0.64 |
| zohemus@gmail.com | Zohe Mustafa | VEND009387 | 0.06 |
| zoid66@gmail.com | zoid66@gmail.com | VEND007474 | 169.70 |
| viza@tonuzaba.com | Zolt?n Vigh | VEND010737 | 1952.28 |
| zoobdev@gmail.com | zoobdev@gmail.com | VEND006784 | 210.69 |
| zubaida.ibrahim12@gmail.com | zubaida.ibrahim12@gmail.com | VEND010946 | 1887.68 |
| iphone@ims.gr | ΠΡΩΤΟΠΟΡΙΑΚΕΣ ΜΙΚΡΟΛΥΣΕΙΣ ΑΕ | VEND002640 | -4726.09 |
| tech@trycus.com | #N/A | #N/A | 1118.02 |
| sebastian@qriket.com | #N/A | #N/A | 755.49 |
| memo.games@gmail.com | #N/A | #N/A | 688.53 |
| fieldn@comcast.net | #N/A | #N/A | 589.11 |
| kevin.annison@speed.com | #N/A | #N/A | 304.79 |
| abelmendoza22@gmail.com | #N/A | #N/A | 240.39 |
| it@octopus.name | #N/A | #N/A | 201.16 |
| info@memepix.com | #N/A | #N/A | 186.69 |
| dennis.jaehnert@gmx.de | #N/A | #N/A | 165.47 |
| juanmanuel.mdp@gmail.com | #N/A | #N/A | 111.32 |
| jdfieldllc@gmail.com | #N/A | #N/A | 87.11 |
| boss.media@yahoo.com | #N/A | #N/A | 76.59 |
| mobinzk@gmail.com | #N/A | #N/A | 67.03 |
| 166ontcorp@gmail.com | #N/A | #N/A | 53.81 |
| Renee Mason | #N/A | #N/A | 49.20 |
| appsministry.litres@gmail.com | #N/A | #N/A | 47.02 |
| leobui1988@gmail.com | #N/A | #N/A | 43.75 |
| tuhlom@gmail.com | #N/A | #N/A | 39.78 |
| hdwallmedia@gmail.com | #N/A | #N/A | 39.42 |
| backbaybytes@gmail.com | #N/A | #N/A | 37.48 |
| tsc@thomasschiffler.de | #N/A | #N/A | 37.12 |
| adriaberge@gmail.com | #N/A | #N/A | 29.19 |
| adwhirl-nbdc@nextbusinformationsystems.com | #N/A | #N/A | 23.54 |
| paul@peglegdesigns.net | #N/A | #N/A | 21.49 |
| daugherty.clay@yahoo.com | #N/A | #N/A | 20.43 |

| | | | |
|---|---|---|---|
| admin@themodularmind.com | #N/A | #N/A | 19.95 |
| smithlu14@gmail.com | #N/A | #N/A | 18.71 |
| patosoft@me.com | #N/A | #N/A | 18.30 |
| montypablo@gmail.com | #N/A | #N/A | 9.82 |
| e.karavashkin@gmail.com | #N/A | #N/A | 6.52 |
| info@nyanpc.com | #N/A | #N/A | 5.59 |
| mike@affordablesocial.com | #N/A | #N/A | 4.86 |
| barnstable@gmail.com | #N/A | #N/A | 3.89 |
| balliil666@gmail.com | #N/A | #N/A | 3.27 |
| bbunyerson@gmail.com | #N/A | #N/A | 2.88 |
| vilcatim@gmail.com | #N/A | #N/A | 2.80 |
| javier.piqueres@gmail.com | #N/A | #N/A | 2.59 |
| terrence.coles@openx.com | #N/A | #N/A | 2.34 |
| arrow.9361@yahoo.com | #N/A | #N/A | 2.33 |
| info@wwwwww.fr | #N/A | #N/A | 2.24 |
| oneweekcreations@gmail.com | #N/A | #N/A | 1.94 |
| semizbilisim@gmail.com | #N/A | #N/A | 1.88 |
| takizawa@mirror-design.net | #N/A | #N/A | 1.81 |
| mjwsoftware@googlemail.com | #N/A | #N/A | 1.77 |
| happytimesoftware@gmail.com | #N/A | #N/A | 1.71 |
| datta.prabhudesai@gmail.com | #N/A | #N/A | 1.61 |
| dae2ya@gmail.com | #N/A | #N/A | 1.57 |
| 2piinteractive@gmail.com | #N/A | #N/A | 1.47 |
| swhite@aspyr.com | #N/A | #N/A | 1.45 |
| ryudojo23@gmail.com | #N/A | #N/A | 1.29 |
| sanjayadighe@gmail.com | #N/A | #N/A | 1.23 |
| palladium.dev.corp@gmail.com | #N/A | #N/A | 1.20 |
| zynigma25@gmail.com | #N/A | #N/A | 0.96 |
| contact@pixel-shadow.com | #N/A | #N/A | 0.82 |
| vexedpets@gmail.com | #N/A | #N/A | 0.79 |
| getalvinnow@gmail.com | #N/A | #N/A | 0.63 |
| makrif.faturohman@gmail.com | #N/A | #N/A | 0.59 |
| hubwester@yahoo.com | #N/A | #N/A | 0.53 |
| jack.m41a@gmail.com | #N/A | #N/A | 0.47 |

| | | | |
|---|---|---|---|
| jerxcore@gmail.com | #N/A | #N/A | 0.43 |
| 786swasih@gmail.com | #N/A | #N/A | 0.35 |
| manoj@engageclick.com | #N/A | #N/A | 0.28 |
| alharthyw@gmail.com | #N/A | #N/A | 0.27 |
| daveancell@gmail.com | #N/A | #N/A | 0.27 |
| director.creativo@oskr.com.co | #N/A | #N/A | 0.26 |
| sarchilg@gmail.com | #N/A | #N/A | 0.25 |
| blisslogixtech@gmail.com | #N/A | #N/A | 0.25 |
| yoomx@ymail.com | #N/A | #N/A | 0.24 |
| danielcarvajal7@gmail.com | #N/A | #N/A | 0.21 |
| palmobapps@gmail.com | #N/A | #N/A | 0.21 |
| schultz.bobby@gmail.com | #N/A | #N/A | 0.20 |
| calatayud@outlook.com | #N/A | #N/A | 0.20 |
| office@webaldo.at | #N/A | #N/A | 0.20 |
| lissnera@web.de | #N/A | #N/A | 0.19 |
| ads@mkjigsaw.com | #N/A | #N/A | 0.19 |
| pipetka.games@gmail.com | #N/A | #N/A | 0.17 |
| titinnoviana3@gmail.com | #N/A | #N/A | 0.16 |
| headquarters@vision-strike-ware.com | #N/A | #N/A | 0.16 |
| ykhedkar7@gmail.com | #N/A | #N/A | 0.16 |
| gagosoto@gmail.com | #N/A | #N/A | 0.15 |
| darekfilip@gmail.com | #N/A | #N/A | 0.15 |
| atherton1972@hotmail.com | #N/A | #N/A | 0.15 |
| steve@multipie.co.uk | #N/A | #N/A | 0.15 |
| brunogames.portugal@gmail.com | #N/A | #N/A | 0.15 |
| electromindster@gmail.com | #N/A | #N/A | 0.14 |
| ienvisage.net@gmail.com | #N/A | #N/A | 0.14 |
| lionsera11@gmail.com | #N/A | #N/A | 0.14 |
| mobsoftstyle@gmail.com | #N/A | #N/A | 0.12 |
| gpmobile.cc@gmail.com | #N/A | #N/A | 0.11 |
| joelhietala@me.com | #N/A | #N/A | 0.10 |
| naeem.paracha@yahoo.com | #N/A | #N/A | 0.10 |
| kuro-man@i.softbank.jp | #N/A | #N/A | 0.09 |
| guruignazio@gmail.com | #N/A | #N/A | 0.08 |

| | | | |
|---|---|---|---|
| mobiledevprog@gmail.com | #N/A | #N/A | 0.08 |
| bibzsoftworkz@gmail.com | #N/A | #N/A | 0.07 |
| doghouseapp@yahoo.com.au | #N/A | #N/A | 0.07 |
| spacealot@gmail.com | #N/A | #N/A | 0.07 |
| dave@multipie.co.uk | #N/A | #N/A | 0.07 |
| sxydeveloper@gmail.com | #N/A | #N/A | 0.06 |
| dfpisani@gmail.com | #N/A | #N/A | 0.06 |
| ksseo@talanton.kr | #N/A | #N/A | 0.05 |
| romixi@mail.ru | #N/A | #N/A | 0.05 |
| jaehun.jo@futurestream.co.kr | #N/A | #N/A | 0.05 |
| gswinton@velti.com | #N/A | #N/A | 0.05 |
| torsten.fritsche@lichtisten.com | #N/A | #N/A | 0.05 |
| wstbrk@yahoo.com | #N/A | #N/A | 0.05 |
| private.passionss@gmail.com | #N/A | #N/A | 0.05 |
| mirandacomerasamy@googlemail.com | #N/A | #N/A | 0.04 |
| jsl1prime@gmail.com | #N/A | #N/A | 0.04 |
| jemmy_wu@hotmail.com | #N/A | #N/A | 0.04 |
| sujathaiphone9@gmail.com | #N/A | #N/A | 0.04 |
| hana@mocoplex.com | #N/A | #N/A | 0.04 |
| swifer05@gmail.com | #N/A | #N/A | 0.04 |
| eyadalbahi@gmail.com | #N/A | #N/A | 0.04 |
| orry74@gmail.com | #N/A | #N/A | 0.03 |
| bioritmic@gmail.com | #N/A | #N/A | 0.03 |
| omrimor1@gmail.com | #N/A | #N/A | 0.02 |
| ascilograf@gmail.com | #N/A | #N/A | 0.02 |
| crab_games1@yahoo.co.jp | #N/A | #N/A | 0.02 |
| jonathan@joltsoft.net | #N/A | #N/A | 0.02 |
| t.maginot@choronite.de | #N/A | #N/A | 0.01 |
| accounts@securicyventures.com | #N/A | #N/A | 0.01 |
| fl@sinexs.com | #N/A | #N/A | 0.01 |
| naveen.reddappa@gmail.com | #N/A | #N/A | 0.01 |
| phil@philbystricanapps.com | #N/A | #N/A | 0.01 |