**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: MOBCLIX, INC. | § | Case No. 13-12887- LSS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:    $28,740,601.79                    Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distributions to Claimants:    $3,590,706.67        Claims Discharged
                                                           Without Payment:  N/A

Total Expenses of Administration:    $1,083,952.12

3) Total gross receipts of $4,674,658.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $4,674,658.79 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $56,353,836.81 | $325,800.14 | $325,800.14 | $325,800.14 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,083,952.12 | $1,083,952.12 | $1,083,952.12 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $180,106.80 | $170,040.50 | $5,320.58 | $5,320.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $69,639,071.14 | $9,075,984.76 | $9,094,155.35 | $3,259,585.95 |
| **TOTAL DISBURSEMENTS** | $126,173,014.75 | $10,655,777.52 | $10,509,228.19 | $4,674,658.79 |

4) This case was originally filed under chapter 7 on 11/04/2013.  The case was pending for 76 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     03/13/2020

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TRADE RECEIVABLE (GROSS) AS OF DECEMBER 11, 2013 | 1121-000 | $114,088.87 |
| Tax Refund - 2013 Federal Form 941 | 1224-000 | $10,062.52 |
| OPERATING ACCOUNT BANK OF AMERICA #35467281 | 1129-000 | $72,480.18 |
| TAX REFUND - STATE OF CALIFORNIA | 1224-000 | $1,471.77 |
| Preferences, Fraudulent Conveyances, and Insider | 1241-000 | $1,059,461.46 |
| RETAINERS | 1229-000 | $20,099.77 |
| OPERATING ACCOUNT HSBC BANK #279033036 | 1129-000 | $546,515.89 |
| D&O LITIGATION (VELTI USA, INC.); Adv. No. 15-51 | 1249-000 | $2,850,000.00 |
| Interest Earned - Federal Tax Refund | 1229-000 | $478.33 |
| **TOTAL GROSS RECEIPTS** | | **$4,674,658.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

### EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| GSO | GSO CAPITAL PARTNERS | 4210-000 | $56,353,836.81 | $325,800.14 | $325,800.14 | $325,800.14 |
| | **TOTAL SECURED** | | **$56,353,836.81** | **$325,800.14** | **$325,800.14** | **$325,800.14** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $163,489.76 | $163,489.76 | $163,489.76 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $507.10 | $507.10 | $507.10 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $390,855.00 | $390,855.00 | $390,855.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $2,404.76 | $2,404.76 | $2,404.76 |
| Bond Payments - International Sureties,, LTD. | 2300-000 | NA | $3,961.50 | $3,961.50 | $3,961.50 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $406.53 | $406.53 | $406.53 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $15,821.90 | $15,821.90 | $15,821.90 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $62,480.33 | $62,480.33 | $62,480.33 |
| Attorney for Trustee Fees (Other Firm) - Klehr Harrison Harvey Branzburg | 3210-000 | NA | $419,877.50 | $419,877.50 | $419,877.50 |
| Attorney for Trustee Expenses (Other Firm)  - Klehr Harrison Harvey Branzburg | 3220-000 | NA | $7,272.27 | $7,272.27 | $7,272.27 |
| Arbitrator/Mediator for Trustee Fees - A.M. Saccullo Legal, LLC | 3721-000 | NA | $7,199.50 | $7,199.50 | $7,199.50 |
| Arbitrator/Mediator for Trustee Fees - JAMS, Inc. | 3721-000 | NA | $4,907.33 | $4,907.33 | $4,907.33 |
| Arbitrator/Mediator for Trustee Expenses - A.M. Saccullo Legal, LLC | 3722-000 | NA | $60.00 | $60.00 | $60.00 |
| Arbitrator/Mediator for Trustee Expenses - JAMS, Inc. | 3722-000 | NA | $1,208.64 | $1,208.64 | $1,208.64 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,083,952.12** | **$1,083,952.12** | **$1,083,952.12** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5A | Heyalda Corporation | 5300-000 | NA | $9,170.36 | $0.00 | $0.00 |
| 43 | Debra Truitt | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 51P | Martin Rosinski | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |
| 53P | Out Fit 7 Ltd. | 5300-000 | NA | $12,475.00 | $0.00 | $0.00 |
| 54A | Awesomest Software Inc | 5200-000 | NA | $93,857.19 | $0.00 | $0.00 |
| 72P | Department of the Treasury Internal Revenue Service | 5800-000 | NA | $37,142.37 | $400.00 | $400.00 |
| 74P | Employment Development Department | 5800-000 | NA | $4,920.58 | $4,920.58 | $4,920.58 |
| N/F | Alex Reid | 5300-000 | $31,772.80 | NA | NA | NA |
| N/F | Anil Chokshi | 5300-000 | $15,000.00 | NA | NA | NA |
| N/F | Chris Ward | 5300-000 | $40,000.00 | NA | NA | NA |
| N/F | Joseph Mocker | 5300-000 | $43,334.00 | NA | NA | NA |
| N/F | Rama Roberts | 5300-000 | $50,000.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$180,106.80** | **$170,040.50** | **$5,320.58** | **$5,320.58** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | bivani IT-Studios UG (haftungsbeschrnkt) | 7100-000 | $17,853.49 | $18,099.26 | $18,099.26 | $7,960.32 |
| 2 | Pavlo Shelyazhenko | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 3 | Michael Scott | 7100-000 | $1,956.69 | $2,231.98 | $2,231.98 | $981.66 |
| 4 | Clerk of Court - Ingemar Bergmark | 7100-001 | $1,448.03 | $1,458.40 | $1,458.40 | $641.43 |
| 5B | Heyalda Corporation | 7100-000 | $8,956.17 | $0.00 | $9,170.36 | $4,033.26 |
| 6 | Recruittek - FZ | 7100-000 | NA | $60,869.09 | $60,869.09 | $26,771.11 |
| 7 | Touch Apps LTD-Eyal Behavod | 7100-000 | $163,193.67 | $165,206.00 | $165,206.00 | $72,660.01 |
| 8 | Ipnos Software Inc. Mr. Francois B. Clement (LJT ILLP) | 7100-000 | NA | $186,942.49 | $186,942.49 | $82,220.03 |
| 9 | finance@mobipeak.com | 7100-000 | $10,886.12 | $0.00 | $0.00 | $0.00 |
| 10 | Clerk of Court - Serdar Badem | 7100-001 | $99,608.73 | $84,278.88 | $84,278.88 | $37,067.08 |
| 11 | Palringo Limited | 7100-000 | $190,085.18 | $191,312.25 | $191,312.25 | $84,141.92 |
| 12 | A-Star Software, LLC | 7100-000 | $0.00 | $369,798.95 | $369,798.95 | $162,642.97 |
| 13 | Clerk of Court - ngmoco, LLC | 7100-001 | $352,337.90 | $294,336.00 | $294,336.00 | $129,453.26 |
| 14 | JM Partners, LLC | 7100-000 | $5,819.89 | $5,916.96 | $5,916.96 | $2,602.37 |
| 15 | Brain Counts Corp | 7100-000 | NA | $45,000.00 | $0.00 | $0.00 |
| 16 | Brainium Studios, LLC | 7100-000 | $151,087.60 | $151,087.60 | $151,087.60 | $66,450.53 |
| 17 | GMBH & Co. dba Windfinder.com | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 18 | JRSOFTWORX INH | 7100-000 | $31,979.26 | $25,585.16 | $25,585.16 | $11,252.73 |
| 19 | IDEALIX, Inc. | 7100-000 | $342,638.71 | $346,725.26 | $346,725.26 | $152,494.82 |
| 20 | Marc Dietrichstein | 7100-000 | $13,353.82 | $13,301.05 | $13,301.05 | $5,850.00 |
| 21 | Vitzu Ltd | 7100-000 | $42,149.93 | $47,647.60 | $47,647.60 | $20,956.11 |
| 22 | Pavlo Shelyazhenko | 7100-000 | $22,697.60 | $22,697.53 | $22,697.53 | $9,982.70 |
| 23 | Rainy Gano | 7100-000 | $913,859.66 | $805,641.50 | $805,641.50 | $354,332.88 |
| 24 | Halfbrick Studios Pty, Ltd | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 25 | Erol Nahmias | 7100-000 | $123,926.31 | $115,390.00 | $115,390.00 | $50,750.20 |
| 26 | Trendico | 7100-000 | $133,691.29 | $168,093.62 | $133,691.29 | $58,799.38 |
| 27 | Mobile Force | 7100-000 | $39,276.34 | $45,000.00 | $39,276.34 | $17,274.31 |
| 28 | APPMOSYS LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 29 | Dreamdevlasers, Inc. | 7100-000 | $755,348.54 | $722,121.85 | $722,121.85 | $317,599.72 |
| 30 | Jorg Jahnke | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 31 | Goes International AB | 7100-000 | $79,877.28 | $75,293.00 | $75,293.00 | $33,114.96 |
| 32 | Audioaddict, Inc. | 7100-000 | $0.00 | $16,310.22 | $16,310.22 | $7,173.47 |
| 33 | WP Technology Inc. | 7100-000 | $126,177.59 | $121,294.26 | $121,294.26 | $53,346.98 |
| 34 | Bakno Games | 7100-000 | $17,881.45 | $21,217.74 | $21,217.74 | $9,331.87 |
| 35 | Acai, LLC | 7100-000 | $21,810.08 | $37,518.80 | $37,518.80 | $16,501.32 |
| 36 | ZomboDroid Software | 7100-000 | $6,858.24 | $6,756.57 | $6,756.57 | $2,971.64 |
| 37 | MacGeneration SARL | 7100-000 | $10,937.63 | $11,983.72 | $11,983.72 | $5,270.61 |
| 38 | Soleasoft | 7100-000 | NA | $16,645.64 | $16,645.64 | $7,321.00 |
| 39 | Nicholas Gramlich | 7100-000 | $10,502.62 | $24,999.56 | $24,999.56 | $10,995.17 |

| 40 | Zariba Ltd. | 7100-000 | $50,056.99 | $50,221.41 | $50,221.41 | $22,088.11 |
| 41 | Eran Aviv | 7100-000 | $4,407.47 | $4,455.51 | $4,455.51 | $1,959.60 |
| 42 | Robert May | 7100-000 | $6,004.80 | $26,321.68 | $26,321.68 | $11,576.66 |
| 44 | Debra Truitt | 7100-000 | $3,570.34 | $17,337.55 | $17,337.55 | $7,625.31 |
| 45 | Bravo Games S.L. | 7100-000 | $70,353.19 | $70,212.53 | $70,212.53 | $30,880.49 |
| 46 | Genera Interactive S.L. aka Talking Toys | 7100-000 | $235,028.25 | $233,666.33 | $233,666.33 | $102,769.86 |
| 47 | Joerge Jahnke | 7100-000 | $55,993.32 | $58,000.00 | $55,993.32 | $24,626.68 |
| 48 | Tiny Mobile, Inc. | 7100-000 | $57,285.48 | $65,839.43 | $65,839.43 | $28,957.14 |
| 49 | Epic Elements LTD | 7100-000 | $16,692.22 | $14,206.59 | $14,206.59 | $6,248.27 |
| 50 | Exponenta | 7100-000 | NA | $22,674.29 | $0.00 | $0.00 |
| 51U | Martin Rosinski | 7100-000 | $88,695.56 | $52,517.24 | $64,992.24 | $28,584.53 |
| 52 | Halfbrick Studios Pty Ltd | 7100-000 | $1,219,590.18 | $1,219,590.00 | $1,219,590.00 | $536,393.46 |
| 53U | Out Fit 7 Ltd. | 7100-000 | $75,689.46 | $73,971.60 | $86,446.60 | $38,020.47 |
| 54B | Awesomest Software Inc | 7100-000 | $67,286.20 | $0.00 | $93,857.19 | $41,279.75 |
| 55 | Nishant Mohatta | 7100-000 | $29,642.75 | $34,674.48 | $34,674.48 | $15,250.34 |
| 56 | Upstanding LLC dba MobilityWare Inc. MobilityWare Inc. | 7100-000 | $117,010.51 | $118,906.57 | $118,906.57 | $52,296.84 |
| 57 | Big Duck Games LLC | 7100-000 | $469,259.90 | $469,259.90 | $469,259.90 | $206,387.35 |
| 58 | JM Partners LLC | 7100-000 | NA | $12,814.20 | $12,814.20 | $5,635.87 |
| 59 | Alfred Sarkis | 7100-000 | $7,615.73 | $7,835.72 | $7,835.72 | $3,446.26 |
| 60 | Appmosys LLC | 7100-000 | $178,952.99 | $197,159.90 | $197,159.90 | $86,713.80 |
| 61 | Derek Arndt | 7100-000 | $65,685.00 | $64,032.39 | $64,032.39 | $28,162.38 |

| 62 | Alberto Garcia Fiame S/N | 7100-000 | $187,321.20 | $153,952.65 | $153,952.65 | $67,710.62 |
| 63 | Pelayo Garcia Fiame S/N | 7100-000 | $16,903.28 | $21,713.86 | $21,713.86 | $9,550.07 |
| 64 | Resignation Media, LLC | 7100-000 | $194,809.45 | $182,977.72 | $182,977.72 | $80,476.27 |
| 65 | Velti Inc., et al. | 7100-000 | $1,762,534.96 | $0.00 | $0.00 | $0.00 |
| 66 | Velti Inc., et al. | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| 67 | Velti Inc., et al. | 7100-000 | $14,200,000.00 | $0.00 | $0.00 | $0.00 |
| 68 | Velti Inc., et al. | 7100-000 | $521,884.97 | $0.00 | $0.00 | $0.00 |
| 69 | Velti Inc., et al. | 7100-000 | $33,865,983.90 | $0.00 | $0.00 | $0.00 |
| 70 | kerry@smalltreemedia.com | 7200-000 | $1,646,727.03 | $1,617,899.94 | $1,617,899.94 | $0.00 |
| 71 | DistinctDev | 7200-000 | $41,739.53 | $42,369.62 | $42,369.62 | $0.00 |
| 72U | Department of the Treasury Internal Revenue Service | 7200-000 | NA | $1,609.55 | $1,609.55 | $0.00 |
| 73 | GMBH & Co. dba Windfinder.com | 7200-000 | $13,526.70 | $13,655.00 | $13,655.00 | $0.00 |
| 74U | Employment Development Department | 7200-000 | NA | $492.06 | $492.06 | $0.00 |
| 75 | Pixelocity Software LLC | 7200-000 | $6,856.10 | $6,856.10 | $6,856.10 | $0.00 |
| N/F | A&N Janitorial Services | 7100-000 | $5,240.00 | NA | NA | NA |
| N/F | A-Star Software, LLC | 7100-000 | $401,850.97 | NA | NA | NA |
| N/F | ADREADY, INC. | 7100-000 | $11,003.84 | NA | NA | NA |
| N/F | Access Information Management | 7100-000 | $150.22 | NA | NA | NA |
| N/F | Amounts Due To Publishers (No claims filed) | 7100-000 | $9,381,575.67 | NA | NA | NA |

| N/F | Archer | 7100-000 | $10,000.00 | NA | NA | NA |
|-----|--------|----------|-----------|-----|-----|-----|
| N/F | Associated Services | 7100-000 | $555.19 | NA | NA | NA |
| N/F | Bitwise Design, Inc. | 7100-000 | $244.40 | NA | NA | NA |
| N/F | Box.Net, Inc. | 7100-000 | $1,970.44 | NA | NA | NA |
| N/F | CBF, INC. | 7100-000 | $1,743.10 | NA | NA | NA |
| N/F | CELTRA, INC. | 7100-000 | $46,876.80 | NA | NA | NA |
| N/F | Circle Palo Alto, LLC | 7100-000 | $23,349.50 | NA | NA | NA |
| N/F | City of Palo Alto Utilities | 7100-000 | $672.80 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $1,361.42 | NA | NA | NA |
| N/F | EVERYSCHREEN MEDIA, INC. | 7100-000 | $38,443.49 | NA | NA | NA |
| N/F | Frendz, LLC and Toneaphone LLC | 7100-000 | NA | NA | NA | NA |
| N/F | IDG TECH NET | 7100-000 | $280.62 | NA | NA | NA |
| N/F | Ihance | 7100-000 | $164.99 | NA | NA | NA |
| N/F | Jirbo, Inc. | 7100-000 | $30,417.33 | NA | NA | NA |
| N/F | MEDIA6DEGREES, INC. | 7100-000 | $24,393.18 | NA | NA | NA |
| N/F | Media Cannon, Inc. | 7100-000 | $5,100.00 | NA | NA | NA |
| N/F | Mediafill, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NBC UNIVERSAL MEDIA LLC | 7100-000 | $5,018.47 | NA | NA | NA |
| N/F | NEUSTAR INC | 7100-000 | $38,232.49 | NA | NA | NA |
| N/F | Net Solutions | 7100-000 | $112,059.00 | NA | NA | NA |
| N/F | Office Depot - LA | 7100-000 | $138.72 | NA | NA | NA |

| N/F | PHOTOBUCKET CORPORATION | 7100-000 | $6,026.99 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | PUBMATIC, INC. | 7100-000 | $5,855.27 | NA | NA | NA |
| N/F | Plethora Mobile, LLC | 7100-000 | $90,071.03 | NA | NA | NA |
| N/F | Rogue Rocket Games LLC | 7100-000 | $12,724.97 | NA | NA | NA |
| N/F | SMITH-EMERY SAN FRANCISCO | 7100-000 | $28.87 | NA | NA | NA |
| N/F | SPORTING NEWS | 7100-000 | $11,769.76 | NA | NA | NA |
| N/F | Sigona's Fruit For Thought | 7100-000 | $778.70 | NA | NA | NA |
| N/F | Swarm Media, Inc. | 7100-000 | $7,000.00 | NA | NA | NA |
| N/F | TURN, INC. | 7100-000 | $18,000.00 | NA | NA | NA |
| N/F | Theorem, Inc. | 7100-000 | $47,889.99 | NA | NA | NA |
| N/F | Velti Korea, Inc. | 7100-000 | $18,545.24 | NA | NA | NA |
| N/F | ZENDESK, INC. | 7100-000 | $6,230.40 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$69,639,071.14** | **$9,075,984.76** | **$9,094,155.35** | **$3,259,585.95** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

Case No.:    13-12887- LSS

Case Name:    MOBCLIX, INC.

For Period Ending:    03/13/2020

Trustee Name:    (280160) George L. Miller

Date Filed (f) or Converted (c):    11/04/2013 (f)

§ 341(a) Meeting Date:    12/11/2013

Claims Bar Date:    04/24/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TRADE RECEIVABLE (GROSS) AS OF DECEMBER 11, 2013<br>Relief from automatic stay provided to secured lender. Further collection effort subsequent to the amounts collected by the Trustee to be performed by secured lender | 6,863,791.17 | 92,174.69 | | 114,088.87 | FA |
| 2 | RETAINERS (u) | 267,000.00 | 40,000.00 | | 20,099.77 | FA |
| 3 | ELECTRONIC ACCOUNT PAYPAL, INC. ATTENTION:  LEGA<br>Relief from automatic stay provided to secured lender to collect this asset. | 120.25 | 0.00 | | 0.00 | FA |
| 4 | OPERATING ACCOUNT HSBC BANK #279033036 | 152,121.05 | 546,515.89 | | 546,515.89 | FA |
| 5 | OPERATING ACCOUNT BANK OF AMERICA #35467281 | 18,789.24 | 72,480.18 | | 72,480.18 | FA |
| 6 | UNITED STATES PATENT APPLICATION "SYSTEMS AND ME<br>Relief from automatic stay provided to secured lender to collect this asset. | Unknown | 0.00 | | 0.00 | FA |
| 7 | UNITED STATES TRADEMARK FOR "MOBCLIX" REG NO. 39<br>Relief from automatic stay provided to secured lender to collect this asset. | Unknown | 0.00 | | 0.00 | FA |
| 8 | INTERCOMPANY RECEIVABLES (u)<br>As of December 19, 2013.  Amount reflected in books and records may not accurately reflect intercompany agreements and obligations and constitute the gross amount of claims, not including any applicable setoff.<br><br>Relief from automatic stay provided to secured lender to collect this asset. | 28,740,481.54 | 0.00 | | 0.00 | FA |
| 9 | TAX REFUND - STATE OF CALIFORNIA (u) | 1,471.77 | 1,471.77 | | 1,471.77 | FA |
| 10 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| 11 | Preferences, Fraudulent Conveyances, and Insider (u)<br>$3,217,416.48 = 90-day payments reported on the SOFA;<br>$3,684,036.95 = Transfers made during the preference period less Velti USA, Inc. (recorded as D&O Litigation, Asset No. 13)<br>$3,684,036.95 - $2,328,923.80 = $1,355,113.15 | 1,355,113.15 | 300,000.00 | | 1,059,461.46 | FA |
| 12 | Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | D&O LITIGATION (VELTI USA, INC.); Adv. No. 15-51 (u)<br>D's & O's of Velti USA, Inc:<br>Sally Rau, Wilson Cheung, Jeffrey Ross, and Mari Baker | 2,328,923.80 | 2,850,000.00 | | 2,850,000.00 | FA |
| 14 | Tax Refund - 2013 Federal Form 941 (u) | 10,062.52 | 10,062.52 | | 10,062.52 | FA |
| 15 | Interest Earned - Federal Tax Refund (u) | 478.33 | 478.33 | | 478.33 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   13-12887- LSS

**Case Name:**   MOBCLIX, INC.

**For Period Ending:**   03/13/2020

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   11/04/2013 (f)

**§ 341(a) Meeting Date:**   12/11/2013

**Claims Bar Date:**   04/24/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| **15** | Assets Totals (Excluding unknown values) | **$39,738,352.82** | **$3,913,183.38** | | **$4,674,658.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   11/30/2018

**Current Projected Date Of Final Report (TFR):**   07/23/2019 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12887- LSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | MOBCLIX, INC. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***8353 | | | **Account #:** | ******1990 Checking | |
| **For Period Ending:** | 03/13/2020 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/13 | {1} | DRAWBRIDGE, INC. | a/k/a Adysmptotic - Accounts Receivable collections | 1121-000 | 2,901.49 | | 2,901.49 |
| 12/04/13 | {1} | DRAWBRIDGE, INC. | a/k/a Adysmptotic - Accounts Receivable collections | 1121-000 | 19,012.69 | | 21,914.18 |
| 12/17/13 | {2} | BMC GROUP | REFUND OF BALANCE OF RETAINER | 1229-000 | 17,903.09 | | 39,817.27 |
| 12/19/13 | {4} | HSBC BANK | TURNOVER OF FUNDS FROM BANK ACCT ENDING 3036 | 1129-000 | 546,515.89 | | 586,333.16 |
| 01/13/14 | {5} | BANK OF AMERICA | TURNOVER OF FUNDS FROM BANK ACCT ENDING IN 7281 | 1129-000 | 65,235.38 | | 651,568.54 |
| 01/13/14 | | GSO MMBU HOLDINGS, LLC | WIRE OUT - TURNOVER OF CASH COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] | 4210-000 | | 186,333.16 | 465,235.38 |
| 01/16/14 | | GSO MMBU ACQUISITION, LLC | WIRE OUT - TURNOVER OF 47,332.29CASH COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] VOID ON 02/07/14 - Outgoing wire returned by beneficiary bank. | 4210-000 | | 47,332.29 | 417,903.09 |
| 01/20/14 | {5} | BANK OF AMERICA | TURNOVER OF ADDITIONAL FUNDS FROM BANK ACCT ENDING IN 7281 | 1129-000 | 7,244.80 | | 425,147.89 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 354.82 | 424,793.07 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 475.82 | 424,317.25 |
| 02/07/14 | {2} | SITRICK BRINCKO GROUP LLC | REFUND OF BALANCE OF RETAINER | 1229-000 | 2,196.68 | | 426,513.93 |
| 02/07/14 | | GSO MMBU ACQUISITION, LLC | WIRE OUT - TURNOVER OF CASH COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] Voided: issued on 1/16/2014 | 4210-000 | | -47,332.29 | 473,846.22 |
| 02/12/14 | 600002 | GSO MMBU HOLDINGS, LLC | TURNOVER OF CASH COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] (Replaces wire from 01/16/14)VOID - FUNDS MUST BE PAID VIA WIRE TRANSFER (CHECK NOT PRINTED) Voided on 02/12/2014 | 4210-004 | | 47,332.29 | 426,513.93 |
| 02/12/14 | 600002 | GSO MMBU HOLDINGS, LLC | TURNOVER OF CASH COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] (Replaces wire from 01/16/14)VOID - FUNDS MUST BE PAID VIA WIRE TRANSFER (CHECK NOT PRINTED) Voided: check issued on 02/12/2014 | 4210-004 | | -47,332.29 | 473,846.22 |
| 02/17/14 | {9} | STATE OF CALIFORNIA | TAX REFUND - EMPLOYMENT DEVELOPMENT DEPARTMENT REFUND OF OVERPAYMENT | 1224-000 | 1,471.77 | | 475,317.99 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 725.45 | 474,592.54 |

Page Subtotals:  **$662,481.79**    **$187,889.25**

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 2

| | | |
|---|---|---|
| **Case No.:** | 13-12887- LSS | |
| **Case Name:** | MOBCLIX, INC. | |
| **Taxpayer ID #:** | **-***8353 | |
| **For Period Ending:** | 03/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1990 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/14 | | GSO MMBU ACQUISITION, LLC | TURNOVER OF CASH 47,332.29COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] (Replaces wire from 01/16/14) Outgoing wire from 3/10/14 recalled on 03/12/14.Recipient provided the Trustee with an incorrect account number. | 4210-000 | | 47,332.29 | 427,260.25 |
| 03/12/14 | | GSO MMBU ACQUISITION, LLC | TURNOVER OF CASH 47,332.29 COLLATERAL PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] (Replaces wire from 01/16/14) Outgoing wire from 3/10/14 recalled on 03/12/14.Recipient provided the Trustee with an incorrect account number. Voided: issued on 3/10/14 | 4210-000 | | -47,332.29 | 474,592.54 |
| 03/12/14 | | Union Bank | Bank Service Charge assessed by JP Morgan Chase Bank for wire transfer (receiving bank) | 2600-000 | | 40.00 | 474,552.54 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C.§ 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 622.47 | 473,930.07 |
| 03/26/14 | | GSO MMBU ACQUISITION, LLC | WIRE OUT - TURNOVER OF CASH COLLATERAL LESS BANK FEE OF $40.00 PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] | 4210-000 | | 47,292.29 | 426,637.78 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 687.00 | 425,950.78 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 613.46 | 425,337.32 |
| 06/17/14 | | HSBC | WIRE-IN: ACCOUNTS RECEIVABLE | | 92,174.69 | | 517,512.01 |
| | {1} | | A/R Received from GY&K      $8,239.77 | 1121-000 | | | |
| | {1} | | A/R Received from Jumptap      $81,604.72 | 1121-000 | | | |
| | {1} | | A/R Received from Swirl SF      $2,330.20 | 1121-000 | | | |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 632.94 | 516,879.07 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 673.47 | 516,205.60 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 768.01 | 515,437.59 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 766.98 | 514,670.61 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 741.16 | 513,929.45 |

Page Subtotals:    **$92,174.69**    **$52,837.78**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 13-12887- LSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | MOBCLIX, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***8353 | Account #: | ******1990 Checking |
| For Period Ending: | 03/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/14 | | GSO MMBU ACQUISITION, LLC | WIRE OUT - TURNOVER OF CASH COLLATERAL LESS BANK FEE OF $40.00 PURSUANT TO COURT ORDER DATED 01/08/14 [D.I. 28] | 4210-000 | | 92,174.69 | 421,754.76 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 747.10 | 421,007.66 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 606.42 | 420,401.24 |
| 01/07/15 | 600003 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 493.93 | 419,907.31 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 625.57 | 419,281.74 |
| 02/17/15 | 600004 | Hill Archive | Invoice #22136 dated 02/15/15 - Record storage for March 2015 Initial Container Input; Del/Pick up; Pro rata Storage (February 2015) | 2410-000 | | 49.87 | 419,231.87 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 624.24 | 418,607.63 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -191.32 | 418,798.95 |
| 03/18/15 | 600005 | Hill Archive | Invoice #22413 dated 03/15/15 - Record storage for Apr/2015 | 2410-000 | | 3.75 | 418,795.20 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 562.73 | 418,232.47 |
| 04/21/15 | 600006 | Hill Archive | Invoice #22698 dated 04/15/15 - Record storage for May/2015 | 2410-000 | | 3.75 | 418,228.72 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 622.19 | 417,606.53 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 601.45 | 417,005.08 |
| 05/27/15 | 600007 | Hill Archive | Invoice #22985 dated 05/15/15 - Record storage for June/2015 | 2410-000 | | 3.75 | 417,001.33 |
| 06/18/15 | 600008 | Hill Archive | Invoice #23268 dated 06/15/15 - Record storage for July/2015 | 2410-000 | | 3.75 | 416,997.58 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 620.51 | 416,377.07 |
| 07/14/15 | 600009 | Hill Archive | Invoice #23412 dated 07/13/15 - Record storage for Aug/2015 | 2410-000 | | 3.75 | 416,373.32 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 599.62 | 415,773.70 |
| 08/18/15 | 600010 | Hill Archive | Invoice #23879 dated 08/15/15 - Record storage for Sept/2015 | 2410-000 | | 3.75 | 415,769.95 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 618.71 | 415,151.24 |

Page Subtotals:                    $0.00          $98,778.21

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12887- LSS | |
| **Case Name:** | MOBCLIX, INC. | |
| **Taxpayer ID #:** | **-***8353 | |
| **For Period Ending:** | 03/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1990 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/15 | 600011 | Hill Archive | Invoice #24173 dated 09/15/15 - Record storage for Oct/2015; Del/Pickup | 2410-000 | | 53.35 | 415,097.89 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 617.76 | 414,480.13 |
| 10/20/15 | 600012 | Hill Archive | Invoice #24465 dated 10/15/15 - Record storage for Nov/2015 | 2410-000 | | 3.75 | 414,476.38 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 596.92 | 413,879.46 |
| 11/23/15 | 600013 | Hill Archive | Invoice #24766 dated 11/15/15 - Record storage for Dec/2015 | 2410-000 | | 3.75 | 413,875.71 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 615.87 | 413,259.84 |
| 12/16/15 | 600014 | Hill Archive | Invoice #25080 dated 12/15/15 - Record storage for Jan/2016 | 2410-000 | | 3.75 | 413,256.09 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 595.13 | 412,660.96 |
| 01/06/16 | 600015 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 228.59 | 412,432.37 |
| 01/19/16 | 600016 | Hill Archive | Invoice #25385 dated 01/15/16 - Record storage for Feb/2016 | 2410-000 | | 3.75 | 412,428.62 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 614.11 | 411,814.51 |
| 02/16/16 | 600017 | Hill Archive | Invoice #25696 dated 02/15/16 - Record storage for Mar/2016 | 2410-000 | | 3.75 | 411,810.76 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 611.22 | 411,199.54 |
| 03/17/16 | 600018 | Hill Archive | Invoice #26014 dated 03/15/16 - Record storage for Apr/2016 | 2410-000 | | 3.75 | 411,195.79 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 570.88 | 410,624.91 |
| 04/04/16 | {11} | Jirbo, Inc. d/b/a | d/b/a Adcolony, Inc. PREF. SETT. ADV. NO. 15-51859 Represents full amount of demand (Full amount received after filing of adversary proceeding) | 1241-000 | 24,461.46 | | 435,086.37 |
| 04/11/16 | 600019 | JAMS, Inc. | Invoice # ********8-425 dated 04/07/16 for Mediation re: Charles C. Reardon vs Mari Baker | | | 4,984.68 | 430,101.69 |
| | | | Fees $3,783.34 | 3721-000 | | | |
| | | | Expenses $1,201.34 | 3722-000 | | | |
| 04/15/16 | 600020 | Hill Archive | Invoice #26330 dated 04/15/16 - Record storage for May/2016 | 2410-000 | | 3.75 | 430,097.94 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 609.30 | 429,488.64 |

Page Subtotals:   $24,461.46   $10,124.06

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12887- LSS | |
| **Case Name:** | MOBCLIX, INC. | |
| **Taxpayer ID #:** | **-***8353 | |
| **For Period Ending:** | 03/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1990 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/16 | 600021 | Hill Archive | Invoice #26653 dated 05/15/16 - Record storage for Jun/2016 | 2410-000 | | 3.75 | 429,484.89 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 615.43 | 428,869.46 |
| 06/20/16 | 600022 | Hill Archive | Invoice #26981 dated 06/15/16 - Record storage for July/2016 | 2410-000 | | 3.75 | 428,865.71 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 636.40 | 428,229.31 |
| 07/22/16 | {11} | Sitrick Brincko Group, LLC | PREF. SETT. ADV. NO. 15-51766 pursuant to Court Order dated 08/12/16 [D.I. 97] | 1241-000 | 35,000.00 | | 463,229.31 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 615.06 | 462,614.25 |
| 08/01/16 | 600023 | Hill Archive | Invoice #27300 dated 07/15/16 - Record storage for Aug/2016 | 2410-000 | | 3.75 | 462,610.50 |
| 08/16/16 | 600024 | JAMS, Inc. | Invoice #********4-425 dated 05/31/16 for Mediation re: Charles C. Reardon vs Mari Baker | | | 1,131.29 | 461,479.21 |
| | | | Expenses $7.30 | 3722-000 | | | |
| | | | Fees $1,123.99 | 3721-000 | | | |
| 08/16/16 | 600025 | A.M. Sacculo Legal, LLC | Invoice #508 dated 08/15/16 for Mediation | | | 7,259.50 | 454,219.71 |
| | | | Fees $7,199.50 | 3721-000 | | | |
| | | | Expenses $60.00 | 3722-000 | | | |
| 08/16/16 | 600026 | Hill Archive | Invoice #27627 dated 08/15/16 - Record storage for Sept/2016 | 2410-000 | | 3.75 | 454,215.96 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 646.25 | 453,569.71 |
| 08/30/16 | | TRANSFER FROM ACCT # XXXXXX2758 | Transfer of Funds | 9999-000 | 238,585.00 | | 692,154.71 |
| 08/30/16 | 600027 | Klehr Harrison Harvey Branzburg | 1st Fee Application pursuant to Court Order dated 07/26/16 [D.I. 89] | | | 352,750.84 | 339,403.87 |
| | | Klehr Harrison Harvey Branzburg | Expenses $5,854.34 | 3220-000 | | | |
| | | Klehr Harrison Harvey Branzburg | Fees $346,896.50 | 3210-000 | | | |
| 08/30/16 | 600028 | Miller Coffey Tate LLP | 1st Fee Application pursuant to Court Order dated 08/23/16 [D.I. 104] | | | 257,299.81 | 82,104.06 |
| | | Miller Coffey Tate LLP | Expenses $1,694.31 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $255,605.50 | 3310-000 | | | |

| | | | | Page Subtotals: | **$273,585.00** | **$620,969.58** | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 13-12887- LSS | |
| **Case Name:** | MOBCLIX, INC. | |
| **Taxpayer ID #:** | **-***8353 | |
| **For Period Ending:** | 03/13/2020 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1990 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/16 | {13} | Velti Litigation Trust | Wire In: Adv. Pro. No 15-51862: D&O Litigation against Sally Rau; Mari Baker; Wilson W. Cheung; and Jeffrey Ross pursuant to Court Order dated 08/19/16 [D.I. 100] | 1249-000 | 2,850,000.00 | | 2,932,104.06 |
| 09/15/16 | 600029 | Hill Archive | Invoice #27951 dated 09/15/16 - Record storage for Oct/2016 | 2410-000 | | 3.75 | 2,932,100.31 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 666.14 | 2,931,434.17 |
| 10/24/16 | 600030 | Hill Archive | Invoice #28292 dated 10/15/16 - Record storage for Nov/2016 | 2410-000 | | 3.75 | 2,931,430.42 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,115.56 | 2,928,314.86 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,924,814.86 |
| 12/05/16 | 600031 | Klehr Harrison Harvey Branzburg | 2nd Fee Application pursuant to Court Order dated 11/29/16 [D.I. 133] | | | 51,160.17 | 2,873,654.69 |
| | | Klehr Harrison Harvey Branzburg | Expenses                         $1,074.17 | 3220-000 | | | |
| | | Klehr Harrison Harvey Branzburg | Fees                              $50,086.00 | 3210-000 | | | |
| 12/05/16 | 600032 | Miller Coffey Tate LLP | 2nd Fee Application pursuant to Court Order dated 11/29/16 [D.I. 132] (Wrong Amount) CHECK NOT PRINTED Voided on 12/05/2016 | | | 45,399.43 | 2,828,255.26 |
| | | Miller Coffey Tate LLP | Expenses                         $335.93 | 3320-004 | | | |
| | | Miller Coffey Tate LLP | Fees                              $45,063.50 | 3310-004 | | | |
| 12/05/16 | 600032 | Miller Coffey Tate LLP | 2nd Fee Application pursuant to Court Order dated 11/29/16 [D.I. 132] (Wrong Amount) CHECK NOT PRINTED Voided: check issued on 12/05/2016 | | | -45,399.43 | 2,873,654.69 |
| | | Miller Coffey Tate LLP | Expenses                         $335.93 | 3320-004 | | | |
| | | Miller Coffey Tate LLP | Fees                              $45,063.50 | 3310-004 | | | |
| 12/05/16 | 600033 | Miller Coffey Tate LLP | 2nd Fee Application pursuant to Court Order dated 11/29/16 [D.I. 132] | | | 45,399.07 | 2,828,255.62 |
| | | Miller Coffey Tate LLP | Fees                              $45,063.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses                         $335.57 | 3320-000 | | | |
| 12/06/16 | 600034 | Hill Archive | Invoice #28632 dated 11/15/16 - Record storage for Dec/2016 | 2410-000 | | 3.75 | 2,828,251.87 |

**Page Subtotals:**    **$2,850,000.00**    **$103,852.19**

{ } Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12887- LSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | MOBCLIX, INC. | | **Bank Name:** | | UNION BANK | |
| **Taxpayer ID #:** | **-***8353 | | **Account #:** | | ******1990 Checking | |
| **For Period Ending:** | 03/13/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/16 | 600035 | Hill Archive | Invoice #28977 dated 12/15/16 - Record storage for Jan/2017 | 2410-000 | | 3.75 | 2,828,248.12 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,824,748.12 |
| 01/12/17 | 600036 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 1,728.76 | 2,823,019.36 |
| 01/25/17 | 600037 | Hill Archive | Invoice #29325 dated 01/15/17 - Record storage for Feb/2017 | 2410-000 | | 3.74 | 2,823,015.62 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,819,515.62 |
| 02/20/17 | 600038 | Hill Archive | Invoice #29677 dated 02/15/17 - Record storage for Mar/2017 | 2410-000 | | 3.74 | 2,819,511.88 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,816,011.88 |
| 03/10/17 | | United States Treasury | 2013 Form 941 Refund plus interest | | 10,540.85 | | 2,826,552.73 |
| | {15} | United States Treasury | Interest Earned - Federal Tax Refund $478.33 | 1229-000 | | | |
| | {14} | United States Treasury | Tax Refund - 2013 Federal Form 941 $10,062.52 | 1224-000 | | | |
| 03/21/17 | 600039 | Hill Archive | Invoice #30016 dated 03/15/17 - Record storage for Apr/2017 | 2410-000 | | 3.74 | 2,826,548.99 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,823,048.99 |
| 04/17/17 | 600040 | Hill Archive | Invoice #30377 dated 04/15/17 - Record storage for May/2017 | 2410-000 | | 3.74 | 2,823,045.25 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,819,545.25 |
| 05/16/17 | 600041 | Hill Archive | Invoice #30738 dated 05/15/17 - Record storage for June/2017 | 2410-000 | | 3.74 | 2,819,541.51 |
| 05/23/17 | 600042 | Miller Coffey Tate LLP | 3rd Fee Application pursuant to Court Order dated 05/22/17 [D.I. 144] | | | 69,059.00 | 2,750,482.51 |
| | | Miller Coffey Tate LLP | Expenses $301.00 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $68,758.00 | 3310-000 | | | |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,746,982.51 |
| 06/19/17 | 600043 | Hill Archive | Invoice #31111 dated 06/15/17 - Record storage for July/2017 | 2410-000 | | 3.74 | 2,746,978.77 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,743,478.77 |
| 07/20/17 | 600044 | Hill Archive | Invoice #31476 dated 07/15/17 - Record storage for Aug/2017 | 2410-000 | | 3.74 | 2,743,475.03 |

Page Subtotals: **$10,540.85** **$95,317.69**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| Case No.: | 13-12887- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOBCLIX, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***8353 | Account #: | ******1990 Checking |
| For Period Ending: | 03/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,739,975.03 |
| 08/22/17 | 600045 | Hill Archive | Invoice #31870 dated 08/15/17 - Record storage for Sep/2017 | 2410-000 | | 3.74 | 2,739,971.29 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,736,471.29 |
| 09/21/17 | 600046 | Hill Archive | Invoice #32275 dated 09/15/17 - Record storage for Oct/2017 | 2410-000 | | 3.74 | 2,736,467.55 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,732,967.55 |
| 09/26/17 | 600047 | Klehr Harrison Harvey Branzburg | 3rd Fee Application pursuant to Court Order dated 09/22/2017 [D.I. 157] | | | 15,903.96 | 2,717,063.59 |
| | | Klehr Harrison Harvey Branzburg | Fees $15,567.00 | 3210-000 | | | |
| | | Klehr Harrison Harvey Branzburg | Expenses $336.96 | 3220-000 | | | |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 2,713,563.59 | 3,500.00 |
| 10/25/17 | | UNION BANK | Bank and Technology Services Fee | 2600-000 | | 3,500.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 3,913,243.79 | 3,913,243.79 | $0.00 |
| Less: Bank Transfers/CDs | | 238,585.00 | 2,713,563.59 | |
| **Subtotal** | | 3,674,658.79 | 1,199,680.20 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$3,674,658.79** | **$1,199,680.20** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-12887- LSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | MOBCLIX, INC. | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***8353 | | Account #: | | ******2758 ESCROW | |
| For Period Ending: | 03/13/2020 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/16 | {11} | Sumit Rai | Fraudulent Conveyance Settlement ADV. NO. 15-51760 pursuant to Court Order dated 08/25/16 [D.I. 107] | 1241-000 | 238,585.00 | | 238,585.00 |
| 08/23/16 | {11} | Neeru Verma | Fraudulent Conveyance Settlement ADV. NO. 15-51750 pursuant to Court Order dated 09/16/16 [D.I. 118] obo Sunil Verma | 1241-000 | 241,478.00 | | 480,063.00 |
| 08/23/16 | {11} | Vishal Gulu Burbuxani | Fraudulent Conveyance Settlement ADV. NO. 15-51759 pursuant to Court Order dated 09/16/16 [D.I. 116] | 1241-000 | 256,903.00 | | 736,966.00 |
| 08/24/16 | {11} | Mr. Krishna Subramanian | Fraudulent Conveyance Settlement ADV. NO. 15-51756 pursuant to Court Order dated 09/16/16 [D.I. 117] | 1241-000 | 263,034.00 | | 1,000,000.00 |
| 08/30/16 | | TRANSFER TO ACCT # XXXXXX1990 | Transfer of Funds | 9999-000 | | 238,585.00 | 761,415.00 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 761,415.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,000,000.00 | 1,000,000.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 1,000,000.00 | |
| Subtotal | 1,000,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,000,000.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12887- LSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | MOBCLIX, INC. | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***8353 | | **Account #:** | ******7866 Checking Account | | |
| **For Period Ending:** | 03/13/2020 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 2,713,563.59 | | 2,713,563.59 |
| 10/25/17 | 700001 | Hill Archive | Invoice #32657 dated 10/15/17 - Record storage for Nov/2017 | 2410-000 | | 3.74 | 2,713,559.85 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,438.35 | 2,712,121.50 |
| 11/17/17 | 700002 | Hill Archive | Invoice #33057 dated 11/15/17 - Record storage for Dec/2017 | 2410-000 | | 3.74 | 2,712,117.76 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,709,241.05 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,706,460.23 |
| 01/03/18 | 700003 | Hill Archive | Invoice #33465 dated 12/15/17 - Record storage for Jan/2018 | 2410-000 | | 3.74 | 2,706,456.49 |
| 01/10/18 | 700004 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 1,225.72 | 2,705,230.77 |
| 01/22/18 | 700005 | Hill Archive | Invoice #33855 dated 01/15/18 - Record storage for Feb/2018; pickup/delivery; initial box input | 2410-000 | | 57.10 | 2,705,173.67 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,702,009.29 |
| 02/20/18 | 700006 | Hill Archive | Invoice #34265 dated 02/15/18 - Record storage for Mar/2018 | 2410-000 | | 4.11 | 2,702,005.18 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 2,699,320.25 |
| 03/23/18 | 700007 | Hill Archive | Invoice #34670  dated 03/15/18 - Record storage for Apr/2018 | 2410-000 | | 4.11 | 2,699,316.14 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,696,439.43 |
| 04/19/18 | | To Account #******7866 | Transfer of Funds to close account | 9999-000 | 761,415.00 | | 3,457,854.43 |
| 04/25/18 | 700008 | Hill Archive | Invoice #35228 dated 04/23/18 - Destruction of records pursuant to Court Order dated 04/19/2018 [D.I. 169] | 2410-000 | | 114.36 | 3,457,740.07 |
| 10/30/19 | 700009 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $163,489.76 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 2100-000 | | 163,489.76 | 3,294,250.31 |
| 10/30/19 | 700010 | Klehr Harrison Harvey Branzburg | Combined dividend payments for Claim #KHHBEXP, KHHBFEE | | | 7,334.80 | 3,286,915.51 |
| | | Klehr Harrison Harvey Branzburg | Claims Distribution - Fri, 10-04-2019                                    $6.80 | 3220-000 | | | |
| | | Klehr Harrison Harvey Branzburg | Claims Distribution - Fri, 10-04-2019                                    $7,328.00 | 3210-000 | | | |
| 10/30/19 | 700011 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 21,501.88 | 3,265,413.63 |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 10-04-2019                                    $73.88 | 3320-000 | | | |

**Page Subtotals:    $3,474,978.59        $209,564.96**

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 13-12887- LSS |
| Case Name: | MOBCLIX, INC. |
| Taxpayer ID #: | **-***8353 |
| For Period Ending: | 03/13/2020 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7866 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 10-04-2019  $21,428.00 | 3310-000 | | | |
| 10/30/19 | 700012 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $507.10 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 2200-000 | | 507.10 | 3,264,906.53 |
| 10/30/19 | 700013 | Department of the Treasury Internal Revenue Service | Distribution payment - Claim #72P Dividend paid at 100.00% of $400.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 5800-000 | | 400.00 | 3,264,506.53 |
| 10/30/19 | 700014 | Employment Development Department | Distribution payment - Claim #74P Dividend paid at 100.00% of $4,920.58 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 5800-000 | | 4,920.58 | 3,259,585.95 |
| 10/30/19 | 700015 | bivani IT-Studios UG (haftungsbeschrnkt) | Distribution payment - Claim #1 Dividend paid at 43.98% of $18,099.26 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 7,960.32 | 3,251,625.63 |
| 10/30/19 | 700016 | Michael Scott | Distribution payment - Claim #3 Dividend paid at 43.98% of $2,231.98 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 981.66 | 3,250,643.97 |
| 10/30/19 | 700017 | Ingemar Bergmark | Distribution payment - Claim #4 Dividend paid at 43.98% of $1,458.40 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped on 01/28/2020 | 7100-005 | | 641.43 | 3,250,002.54 |
| 10/30/19 | 700018 | Heyalda Corporation | Distribution payment - Claim #5B Dividend paid at 43.98% of $9,170.36 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 4,033.26 | 3,245,969.28 |
| 10/30/19 | 700019 | Recruittek - FZ | Distribution payment - Claim #6 Dividend paid at 43.98% of $60,869.09 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped on 12/20/2019 | 7100-005 | | 26,771.11 | 3,219,198.17 |
| 10/30/19 | 700020 | Touch Apps LTD-Eyal Behavod | Distribution payment - Claim #7 Dividend paid at 43.98% of $165,206.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] Funds sent via wire as approved by OUST Stopped on 11/14/2019 | 7100-005 | | 72,660.01 | 3,146,538.16 |
| 10/30/19 | 700021 | Ipnos Software Inc. Mr. Francois B. Clement (LJT ILLP) | Distribution payment - Claim #8 Dividend paid at 43.98% of $186,942.49 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 82,220.03 | 3,064,318.13 |
| 10/30/19 | 700022 | Serdar Badem | Distribution payment - Claim #10 Dividend paid at 43.98% of $84,278.88 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped on 01/28/2020 | 7100-005 | | 37,067.08 | 3,027,251.05 |
| 10/30/19 | 700023 | Palringo Limited | Distribution payment - Claim #11 Dividend paid at 43.98% of $191,312.25 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 84,141.92 | 2,943,109.13 |
| 10/30/19 | 700024 | A-Star Software, LLC | Distribution payment - Claim #12 Dividend paid at 43.98% of $369,798.95 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 162,642.97 | 2,780,466.16 |

Page Subtotals:  $0.00  $484,947.47

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 13-12887- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOBCLIX, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8353 | Account #: | ******7866 Checking Account |
| For Period Ending: | 03/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/19 | 700025 | ngmoco, LLC | Distribution payment - Claim #13 Dividend paid at 43.98% of $294,336.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] Voided on 11/14/2019 | 7100-004 | | 129,453.26 | 2,651,012.90 |
| 10/30/19 | 700026 | JM Partners, LLC | Distribution payment - Claim #14 Dividend paid at 43.98% of $5,916.96 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 2,602.37 | 2,648,410.53 |
| 10/30/19 | 700027 | Brainium Studios, LLC | Distribution payment - Claim #16 Dividend paid at 43.98% of $151,087.60 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 66,450.53 | 2,581,960.00 |
| 10/30/19 | 700028 | JRSOFTWORX INH | Distribution payment - Claim #18 Dividend paid at 43.98% of $25,585.16 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 11,252.73 | 2,570,707.27 |
| 10/30/19 | 700029 | IDEALIX, Inc. | Distribution payment - Claim #19 Dividend paid at 43.98% of $346,725.26 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 152,494.82 | 2,418,212.45 |
| 10/30/19 | 700030 | Marc Dietrichstein | Distribution payment - Claim #20 Dividend paid at 43.98% of $13,301.05 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 5,850.00 | 2,412,362.45 |
| 10/30/19 | 700031 | Vitzu Ltd | Distribution payment - Claim #21 Dividend paid at 43.98% of $47,647.60 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 20,956.11 | 2,391,406.34 |
| 10/30/19 | 700032 | Pavlo Shelyazhenko | Distribution payment - Claim #22 Dividend paid at 43.98% of $22,697.53 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 9,982.70 | 2,381,423.64 |
| 10/30/19 | 700033 | Rainy Gano | Distribution payment - Claim #23 Dividend paid at 43.98% of $805,641.50 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 354,332.88 | 2,027,090.76 |
| 10/30/19 | 700034 | Erol Nahmias | Distribution payment - Claim #25 Dividend paid at 43.98% of $115,390.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 50,750.20 | 1,976,340.56 |
| 10/30/19 | 700035 | Trendico | Distribution payment - Claim #26 Dividend paid at 43.98% of $133,691.29 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 58,799.38 | 1,917,541.18 |
| 10/30/19 | 700036 | Mobile Force | Distribution payment - Claim #27 Dividend paid at 43.98% of $39,276.34 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 17,274.31 | 1,900,266.87 |
| 10/30/19 | 700037 | Dreamdevlasers, Inc. | Distribution payment - Claim #29 Dividend paid at 43.98% of $722,121.85 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 317,599.72 | 1,582,667.15 |
| 10/30/19 | 700038 | Goes International AB | Distribution payment - Claim #31 Dividend paid at 43.98% of $75,293.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 33,114.96 | 1,549,552.19 |
| 10/30/19 | 700039 | Audioaddict, Inc. | Distribution payment - Claim #32 Dividend paid at 43.98% of $16,310.22 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 7,173.47 | 1,542,378.72 |

Page Subtotals:  $0.00  $1,238,087.44

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 13

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12887- LSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | MOBCLIX, INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***8353 | | **Account #:** | | ******7866 Checking Account | |
| **For Period Ending:** | 03/13/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/19 | 700040 | WP Technology Inc. | Distribution payment - Claim #33 Dividend paid at 43.98% of $121,294.26 pursuant to Court Order dated 10/22/2019 [D.I. 220] Voided on 01/20/2020 | 7100-004 | | 53,346.98 | 1,489,031.74 |
| 10/30/19 | 700041 | Bakno Games | Distribution payment - Claim #34 Dividend paid at 43.98% of $21,217.74 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 9,331.87 | 1,479,699.87 |
| 10/30/19 | 700042 | Acai, LLC | Distribution payment - Claim #35 Dividend paid at 43.98% of $37,518.80 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 16,501.32 | 1,463,198.55 |
| 10/30/19 | 700043 | ZomboDroid Software | Distribution payment - Claim #36 Dividend paid at 43.98% of $6,756.57 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 2,971.64 | 1,460,226.91 |
| 10/30/19 | 700044 | MacGeneration SARL | Distribution payment - Claim #37 Dividend paid at 43.98% of $11,983.72 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 5,270.61 | 1,454,956.30 |
| 10/30/19 | 700045 | Soleasoft | Distribution payment - Claim #38 Dividend paid at 43.98% of $16,645.64 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 7,321.00 | 1,447,635.30 |
| 10/30/19 | 700046 | Nicholas Gramlich | Distribution payment - Claim #39 Dividend paid at 43.98% of $24,999.56 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 10,995.17 | 1,436,640.13 |
| 10/30/19 | 700047 | Zariba Ltd. | Distribution payment - Claim #40 Dividend paid at 43.98% of $50,221.41 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 22,088.11 | 1,414,552.02 |
| 10/30/19 | 700048 | Eran Aviv | Distribution payment - Claim #41 Dividend paid at 43.98% of $4,455.51 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 1,959.60 | 1,412,592.42 |
| 10/30/19 | 700049 | Robert May | Distribution payment - Claim #42 Dividend paid at 43.98% of $26,321.68 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 11,576.66 | 1,401,015.76 |
| 10/30/19 | 700050 | Debra Truitt | Distribution payment - Claim #44 Dividend paid at 43.98% of $17,337.55 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 7,625.31 | 1,393,390.45 |
| 10/30/19 | 700051 | Bravo Games S.L. | Distribution payment - Claim #45 Dividend paid at 43.98% of $70,212.53 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 30,880.49 | 1,362,509.96 |
| 10/30/19 | 700052 | Genera Interactive S.L. aka Talking Toys | Distribution payment - Claim #46 Dividend paid at 43.98% of $233,666.33 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 102,769.86 | 1,259,740.10 |
| 10/30/19 | 700053 | Joerge Jahnke | Distribution payment - Claim #47 Dividend paid at 43.98% of $55,993.32 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 24,626.68 | 1,235,113.42 |
| 10/30/19 | 700054 | Tiny Mobile, Inc. | Distribution payment - Claim #48 Dividend paid at 43.98% of $65,839.43 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 28,957.14 | 1,206,156.28 |

Page Subtotals: $0.00   $336,222.44

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12887- LSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | MOBCLIX, INC. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***8353 | | **Account #:** | | ******7866 Checking Account | |
| **For Period Ending:** | 03/13/2020 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/19 | 700055 | Epic Elements LTD | Distribution payment - Claim #49 Dividend paid at 43.98% of $14,206.59 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 6,248.27 | 1,199,908.01 |
| 10/30/19 | 700056 | Martin Rosinski | Distribution payment - Claim #51U Dividend paid at 43.98% of $64,992.24 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 28,584.53 | 1,171,323.48 |
| 10/30/19 | 700057 | Halfbrick Studios Pty Ltd | Distribution payment - Claim #52 Dividend paid at 43.98% of $1,219,590.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 536,393.46 | 634,930.02 |
| 10/30/19 | 700058 | Out Fit 7 Ltd. | Distribution payment - Claim #53U Dividend paid at 43.98% of $86,446.60 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped on 01/14/2020 | 7100-005 | | 38,020.47 | 596,909.55 |
| 10/30/19 | 700059 | Awesomest Software Inc | Distribution payment - Claim #54B Dividend paid at 43.98% of $93,857.19 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 41,279.75 | 555,629.80 |
| 10/30/19 | 700060 | Nishant Mohatta | Distribution payment - Claim #55 Dividend paid at 43.98% of $34,674.48 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 15,250.34 | 540,379.46 |
| 10/30/19 | 700061 | Upstanding LLC dba MobilityWare Inc. MobilityWare Inc. | Distribution payment - Claim #56 Dividend paid at 43.98% of $118,906.57 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 52,296.84 | 488,082.62 |
| 10/30/19 | 700062 | Big Duck Games LLC | Distribution payment - Claim #57 Dividend paid at 43.98% of $469,259.90 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 206,387.35 | 281,695.27 |
| 10/30/19 | 700063 | JM Partners LLC | Distribution payment - Claim #58 Dividend paid at 43.98% of $12,814.20 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 5,635.87 | 276,059.40 |
| 10/30/19 | 700064 | Alfred Sarkis | Distribution payment - Claim #59 Dividend paid at 43.98% of $7,835.72 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 3,446.26 | 272,613.14 |
| 10/30/19 | 700065 | Appmosys LLC | Distribution payment - Claim #60 Dividend paid at 43.98% of $197,159.90 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 86,713.80 | 185,899.34 |
| 10/30/19 | 700066 | Derek Arndt | Distribution payment - Claim #61 Dividend paid at 43.98% of $64,032.39 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 28,162.38 | 157,736.96 |
| 10/30/19 | 700067 | Alberto Garcia Fiame S/N | Distribution payment - Claim #62 Dividend paid at 43.98% of $153,952.65 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 67,710.62 | 90,026.34 |
| 10/30/19 | 700068 | Pelayo Garcia Fiame S/N | Distribution payment - Claim #63 Dividend paid at 43.98% of $21,713.86 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 9,550.07 | 80,476.27 |
| 10/30/19 | 700069 | Resignation Media, LLC | Distribution payment - Claim #64 Dividend paid at 43.98% of $182,977.72 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 80,476.27 | 0.00 |

Page Subtotals:    $0.00    $1,206,156.28

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 15

| Case No.: | 13-12887- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOBCLIX, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8353 | Account #: | ******7866 Checking Account |
| For Period Ending: | 03/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/19 | 700020 | Touch Apps LTD-Eyal Behavod | Distribution payment - Claim #7 Dividend paid at 43.98% of $165,206.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] Funds sent via wire as approved by OUST Stopped: check issued on 10/30/2019 | 7100-005 | | -72,660.01 | 72,660.01 |
| 11/14/19 | 700025 | ngmoco, LLC | Distribution payment - Claim #13 Dividend paid at 43.98% of $294,336.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] Voided: check issued on 10/30/2019 | 7100-004 | | -129,453.26 | 202,113.27 |
| 11/14/19 | | Touch Apps LTD-Eyal Behavod | Claim #7 Dividend paid at 43.98% of $165,206.00 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 72,660.01 | 129,453.26 |
| 12/20/19 | 700019 | Recruittek - FZ | Distribution payment - Claim #6 Dividend paid at 43.98% of $60,869.09 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped: check issued on 10/30/2019 | 7100-005 | | -26,771.11 | 156,224.37 |
| 12/23/19 | | Recruittek - FZ | Distribution pursuant to C.O. | 7100-000 | | 26,771.11 | 129,453.26 |
| 01/14/20 | 700058 | Out Fit 7 Ltd. | Distribution payment - Claim #53U Dividend paid at 43.98% of $86,446.60 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped: check issued on 10/30/2019 | 7100-005 | | -38,020.47 | 167,473.73 |
| 01/14/20 | | Out Fit 7 Ltd. | Distribution payment - Claim #53U | 7100-000 | | 38,020.47 | 129,453.26 |
| 01/20/20 | 700040 | WP Technology Inc. | Distribution payment - Claim #33 Dividend paid at 43.98% of $121,294.26 pursuant to Court Order dated 10/22/2019 [D.I. 220] Voided: check issued on 10/30/2019 | 7100-004 | | -53,346.98 | 182,800.24 |
| 01/22/20 | 700070 | WP Technology Inc. | Distribution payment - Claim #33 Dividend paid at 43.98% of $121,294.26 pursuant to Court Order dated 10/22/2019 [D.I. 220] | 7100-000 | | 53,346.98 | 129,453.26 |
| 01/28/20 | 700017 | Ingemar Bergmark | Distribution payment - Claim #4 Dividend paid at 43.98% of $1,458.40 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped: check issued on 10/30/2019 | 7100-005 | | -641.43 | 130,094.69 |
| 01/28/20 | 700022 | Serdar Badem | Distribution payment - Claim #10 Dividend paid at 43.98% of $84,278.88 pursuant to Court Order dated 10/22/2019 [D.I. 220] Stopped: check issued on 10/30/2019 | 7100-005 | | -37,067.08 | 167,161.77 |
| 03/02/20 | 700071 | Clerk of Court | Turnover of Unclaimed Funds for Deposit into the Court Registry pursuant to Court Order dated 02/25/2020 [D.I. 225] | | | 167,161.77 | 0.00 |
| | | Ingemar Bergmark | Claim 4 - Ingemar Bergmark $641.43 | 7100-001 | | | |
| | | ngmoco, LLC | Claim 13 - Ngmoco, LLC $129,453.26 | 7100-001 | | | |

Page Subtotals:           $0.00           $0.00

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 13-12887- LSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | MOBCLIX, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8353 | Account #: | ******7866 Checking Account |
| For Period Ending: | 03/13/2020 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Serdar Badem | Claim 10 - Serdar Badem | 7100-001 | | | |
| | | | $37,067.08 | | | | |
| | | **COLUMN TOTALS** | | | **3,474,978.59** | **3,474,978.59** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 3,474,978.59 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **3,474,978.59** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$3,474,978.59** | |

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 17

**Case No.:** 13-12887- LSS
**Case Name:** MOBCLIX, INC.
**Taxpayer ID #:** **-***8353
**For Period Ending:** 03/13/2020

**Trustee Name:** George L. Miller (280160)
**Bank Name:** Mechanics Bank
**Account #:** ******7867 ESCROW
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 761,415.00 | | 761,415.00 |
| 04/19/18 | | To Account #******7866 | Transfer of Funds to close account | 9999-000 | | 761,415.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | **761,415.00** | **761,415.00** | **$0.00** |
| Less: Bank Transfers/CDs | | 761,415.00 | 761,415.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**

Exhibit 9
Page:   18

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case No.: | 13-12887- LSS |
| Case Name: | MOBCLIX, INC. |
| Taxpayer ID #: | **-***8353 |
| For Period Ending: | 03/13/2020 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7867 ESCROW |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| | |
|---|---|
| Net Receipts: | $4,674,658.79 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $4,674,658.79 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1990 Checking | $3,674,658.79 | $1,199,680.20 | $0.00 |
| ******2758 ESCROW | $1,000,000.00 | $0.00 | $0.00 |
| ******7866 Checking Account | $0.00 | $3,474,978.59 | $0.00 |
| ******7867 ESCROW | $0.00 | $0.00 | $0.00 |
| | $4,674,658.79 | $4,674,658.79 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)